UNITED STATES DISTRICT COURT
DISTRICT OF NEW JERSEY

-------------------------------------------------------X

MARYAM QURESHI, on behalf of herself  :
and others similarly situated,                   :          Case No.: 2:14-cv-01806-CCC-MF

            Plaintiff,                                   :
                                                        :
v.                                                      :
                                                        :
OPS 9, LLC and ANURAG SETT,               :
                                                        :
            Defendants.                              :
                                                        :
-------------------------------------------------------X
OPS 9, LLC and ANURAG SETT,               :

            Third-Party Plaintiffs,              :

v.                                                      :

FALONI & ASSOCIATES, LLC,                   :

            Third-Party Defendant.            :

-------------------------------------------------------X

## DECLARATION OF CINDY D. SALVO, ESQ. IN SUPPORT OF THIRD-PARTY PLAINTIFFS' MOTION FOR ATTORNEYS' FEES

I, Cindy D. Salvo, pursuant to 28 U.S.C. §1746, being of full age, hereby declares as follows:

1.        I am a partner at the Salvo Law Firm, P.C. and am local counsel for OPS 9, LLC and Anurag Sett (collectively, "OPS 9") in the above-captioned litigation.

2.        I submit this Declaration in support of Third-Party Plaintiffs' Motion for Attorneys' Fees.

3.        On or about February 2014, Plaintiff filed a class action against OPS 9 (the "Lawsuit") for purported violations of the Fair Debt Collection Practices Act ("FDCPA"). If there were any FDCPA violations, they were made by Faloni, not OPS 9.

4.      On or about March 27, 2014, OPS 9 requested indemnification and defense from Faloni, pursuant to the Collection Agreement entered into between the parties.

5.      OPS 9 then filed a Third-Party Complaint against Faloni. Later, they filed a motion for summary judgment against Faloni. The Court entered an Order on October 28, 2016, granting summary judgment as to Faloni's "duty to defend" OPS 9 in this litigation. A true and correct copy of the Order is attached hereto as Exhibit A.

6.      The fees billed by the Salvo Law Firm, not including the fees incurred in connection with the instant motion, is $45,590.00. The costs are $295.69. OPS 9 has already paid the fees and costs to the Salvo Law Firm. A true and correct copy of our time records for this representation (the "Time Records") are attached hereto as Exhibit B. The Time Records were kept in the ordinary course of business of the Salvo Law Firm, and were created contemporaneously to the works' being done by the attorney performing the work. Therefore, the Time Records are accurate.

7.      Once the instant motion has been decided, and no further work is necessary by the Salvo Law Firm, it will submit to the Court a supplementary invoice which will include all time spent on the instant motion (the "Supplementary Invoice").

8.      I have been an attorney for twenty-two (22) years, and have been practicing FDCPA defense for fifteen (15) years. My hourly rate sought here is $300.00.

9.      My hourly rate is well below those allowed by the Community Legal Services ("CLS") fee structure for the District of New Jersey. Attached hereto as Exhibit C is a true and correct copy of the CLS for the District of New Jersey.

10.     This has been a long and contentious litigation – having gone on for almost seven years. Motion practice has included a motion to dismiss, motions for summary judgment and Plaintiff's motion for class certification. Discovery did not go smoothly, and included numerous

discovery disputes. In addition, there were two mediations and a settlement conference held in this matter.  In addition, there were almost 2,000 e-mails exchanged amongst the parties.

       11.     The hours expended in the litigation were reasonable, necessary and not duplicative of the efforts of the Bedard Law Firm.

       12.     For the reasons set forth above, the fees and costs billed by the Salvo Law Firm should be awarded in full to OPS 9.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on October 25, 2019

CINDY D. SALVO

3

# EXHIBIT A

## UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| **MARYAM QURESHI, on behalf of herself and others similarly situated,** | |
| *Plaintiffs,* | **Civil Action No. 14-1806** |
| v. | **ORDER** |
| **OPS 9, LLC, et al.,** | |
| *Defendants.* | |

**THIS MATTER** having come before the Court by way of OPS 9, LLC ("OPS 9") and Anurag Sett's ("Sett") (collectively, "Defendants" or "Third Party Plaintiffs") Motion for Summary Judgment against Faloni & Associates ("Faloni" or "Third Party Defendant") on the issues of indemnification and defense, Dkt. No. 51, and Plaintiff Maryam Qureshi's ("Plaintiff") motion for class certification, Dkt. No. 54;

and it appearing that on October 25, 2016, the Court held oral argument on both motions;

and for the reasons set forth on the record on that date and in the accompanying opinion;

**IT IS** on this the 28th day of October, 2016,

**ORDERED** that Third Party Plaintiffs' motion for summary judgment is **DENIED WITHOUT PREJUDICE** on the issue of indemnification; and it is further

**ORDERED** that Third Party Plaintiffs' motion for summary judgment is **GRANTED** on the issue of Third Party Defendant's duty to defend; and it is further

**ORDERED** that Plaintiff's motion for class certification is **GRANTED**, pending the Court's approval of Plaintiff's amended class definition, which shall be submitted to the Court by **November 8, 2016**.

1

*/s Madeline Cox Arleo*
**Hon. Madeline Cox Arleo**
**United States District Judge**

# EXHIBIT B

The Salvo Law Firm, P.C.
185 Fairfield Avenue, Suite 3C/3D
West Caldwell, NJ  07006


Invoice submitted to:
OPS 9, LLC



April 01, 2014


Invoice #11674


Professional Services

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/19/2014 | Drafted Notice of Removal | 0.50 300.00/hr | 150.00 |
| 3/21/2014 | (Qureshi) - by paralegal - Scanned documents; organized documents for Notice of Removal for service and filing; prepared Certification of Service re: same | 0.90 125.00/hr | 112.50 |
| 3/28/2014 | Reviewed Answers and made small edits; e-filed; Answers; drafted Amended Corporate Disclosure Statement | 0.60 300.00/hr | 180.00 |
| | For professional services rendered | 2.00 | $442.50 |
| | Additional Charges : | | |
| 3/21/2014 | Postage | | 3.84 |
| | Total additional charges | | $3.84 |
| | Total amount of this bill | | $446.34 |
| | Balance due | | $446.34 |

The Salvo Law Firm, P.C.
185 Fairfield Avenue, Suite 3C/3D
West Caldwell, NJ  07006

Invoice submitted to:
OPS 9, LLC

May 01, 2014

Invoice #11708

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 4/10/2014 | Edited third-party complaint | 0.30<br>300.00/hr | 90.00 |
| 4/14/2014 | Telephone conference and Exchanged emails with David Faloni re: accepting service of summons and complaint | 0.20<br>300.00/hr | 60.00 |
| 4/22/2014 | [Qureshi, Maryam] - Drafted waiver of service of summons form; exchanged emails with Third-Party Defendant re: waiver of service | 0.20<br>300.00/hr | 60.00 |
| 4/28/2014 | Telephone conference with G. Kahn, attorney for Faloni re: introduction | 0.20<br>300.00/hr | 60.00 |
| | For professional services rendered | 0.90 | $270.00 |
| | Previous balance | | $446.34 |
| | Accounts receivable transactions | | |
| 4/21/2014 | Payment - Thank You | | ($446.34) |
| | Total payments and adjustments | | ($446.34) |
| | Balance due | | $270.00 |

The Salvo Law Firm, P.C.
185 Fairfield Avenue, Suite 3C/3D
West Caldwell, NJ  07006

Invoice submitted to:
OPS 9, LLC

June 01, 2014

Invoice #11741

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/2/2014 | [Qureshi, Maryam] - Exchanged emails with client and opposing counsel re: waiver of service form | 0.30 300.00/hr | 90.00 |
| 5/6/2014 | [Qureshi, Maryam] - Reviewed correspondence from Third-Party Defendant counsel re: waiver of service of summons; sent email to client re: status of waiver of service | 0.20 300.00/hr | 60.00 |
| 5/20/2014 | Telephone conference with C. McGinn re: upcoming meet and confer telephone conference; telephone conference with M. Chapman re: same; e-mailed Rule 16 Conference Order to M. Chapman | 0.30 300.00/hr | 90.00 |
| 5/21/2014 | Telephone conference with C. McGinn re: setting up conference call, referred him to M. Chapman | 0.10 300.00/hr | 30.00 |
| 5/29/2014 | [Qureshi, Maryam] - Reviewed file and joint discovery plan for initial conference; Telephone conference with client re: status of case and initial conference | 0.60 300.00/hr | 180.00 |
| 5/30/2014 | [Qureshi, Maryam] - Attended initial court conference; travel to and from initial court conference | 3.00 300.00/hr | 900.00 |
|  | For professional services rendered | 4.50 | $1,350.00 |
|  | Additional Charges : |  |  |
| 5/30/2014 | Parking, court |  | 15.00 |
|  | Total additional charges |  | $15.00 |

OPS 9, LLC

Page    2

| | Amount |
|---|---|
| Total amount of this bill | $1,365.00 |
| Previous balance | $270.00 |
| Balance due | $1,635.00 |

The Salvo Law Firm, P.C.
185 Fairfield Avenue, Suite 3C/3D
West Caldwell, NJ  07006


Invoice submitted to:
OPS 9, LLC




July 01, 2014


Invoice #11775


Professional Services

| | Hrs/Rate | Amount |
|---|---|---|
| 6/13/2014 Telephone conference with client re: initial disclosures | 0.10 300.00/hr | 30.00 |
| 6/17/2014 Reviewed initial disclosures received from Plaintiff and third-party Defendant; emailed initial disclosures to client | 0.10 300.00/hr | 30.00 |
| 6/20/2014 [Qureshi, Maryam] - Reviewed initial disclosures; sent email to opposing counsel and client re: initial disclosures | 0.20 300.00/hr | 60.00 |
| For professional services rendered | 0.40 | $120.00 |
| Previous balance | | $1,635.00 |
| Balance due | | $1,755.00 |

The Salvo Law Firm, P.C.
185 Fairfield Avenue, Suite 3C/3D
West Caldwell, NJ  07006

Invoice submitted to:
OPS 9, LLC

August 01, 2014

Invoice #11815

Professional Services

| | Hrs/Rate | Amount |
|---|---|---|
| 7/30/2014 [Qureshi, Maryam] - Telephone conference with client re: affidavit of merit and protective order | 0.20 300.00/hr | 60.00 |
| 7/31/2014 [Qureshi, Maryam] - Reviewed protective order; reviewed email from client re: protective order; sent email to opposing counsel attaching signed protective order; sent emails to attorney's re: affidavit of merit | 0.50 300.00/hr | 150.00 |
| For professional services rendered | 0.70 | $210.00 |
| Additional Charges : | | |
| 7/1/2014 Parking at courthouse – unbilled from May 30, 2014 appearance | | 15.00 |
| Total additional charges | | $15.00 |
| Total amount of this bill | | $225.00 |
| Previous balance | | $1,755.00 |
| Accounts receivable transactions | | |
| 7/24/2014 Payment - Thank You | | ($1,755.00) |
| Total payments and adjustments | | ($1,755.00) |

OPS 9, LLC                                                                     Page     2

|              | Amount   |
|--------------|----------|
| Balance due  | $225.00  |

The Salvo Law Firm, P.C.
185 Fairfield Avenue, Suite 3C/3D
West Caldwell, NJ  07006


Invoice submitted to:
OPS 9, LLC


September 01, 2014


Invoice #11847


Professional Services

| | Hrs/Rate | Amount |
|---|---|---|
| 8/1/2014 [Qureshi, Maryam] - Exchanged emails and held telephone conference with client re: affidavit of merit; contacted local collection attorneys re: affidavit of merit; drafted Affidavit of Merit | 0.80 300.00/hr | 240.00 |
| 8/4/2014 [Qureshi, Maryam] - Drafted Affidavit of Merit | 1.00 300.00/hr | 300.00 |
| 8/5/2014 [Qureshi, Maryam] - Exchanged emails with collection attorney, Brian Peykar re: affidavit of merit, facts of case, allegations in Complaint | 0.40 300.00/hr | 120.00 |
| 8/7/2014 [Qureshi, Maryam] - Telephone conference with collection attorney, Brian Peykar re: affidavit of merit; Reviewed executed affidavit of merit; sent email to client re: affidavit of merit | 0.60 300.00/hr | 180.00 |
| 8/8/2014 [Qureshi, Maryam] - Exchanged emails with client re: affidavit of merit; filed affidavit of merit | 0.20 300.00/hr | 60.00 |
| 8/11/2014 [Qureshi, Maryam] - Reviewed Order re: scheduling conference and calendared conference; exchanged emails with client re: conference | 0.10 300.00/hr | 30.00 |
| For professional services rendered | 3.10 | $930.00 |
| Previous balance | | $225.00 |
| Balance due | | $1,155.00 |

The Salvo Law Firm, P.C.
185 Fairfield Avenue, Suite 3C/3D
West Caldwell, NJ  07006


Invoice submitted to:
OPS 9, LLC


October 01, 2014


Invoice #11879


Professional Services

| | Hrs/Rate | Amount |
|---|---|---|
| 9/2/2014 [Qureshi, Maryam] - Exchanged emails with client re: joint letter to court and indemnification issue | 0.20 300.00/hr | 60.00 |
| 9/3/2014 [Qureshi, Maryam] - Telephone conference with client re: idemnification and court conference | 0.20 300.00/hr | 60.00 |
| 9/4/2014 [Qureshi, Maryam] - Telephone conference with counsel for Third-Party Defendant re: joint letter to court | 0.20 300.00/hr | 60.00 |
| 9/5/2014 Attended telephonic status conference with the Court | 0.40 300.00/hr | 120.00 |
| 9/12/2014 [Qureshi, Maryam] - Reviewed Order referring case to mediation; sent email to client re: mediation and indemnification issue | 0.20 300.00/hr | 60.00 |
| 9/18/2014 [Qureshi, Maryam] - Exchanged emails with client and opposing counsel re: mediator | 0.20 300.00/hr | 60.00 |
| 9/22/2014 [Qureshi, Maryam] - Exchanged emails with client re: mediation; reviewed court order re: mediation; sent email to client re: court order | 0.20 300.00/hr | 60.00 |
| 9/25/2014 [Qureshi, Maryam] - reviewed email between client and opposing counsel re: indemnification | 0.20 300.00/hr | 60.00 |
| For professional services rendered | 1.80 | $540.00 |
| Previous balance | | $1,155.00 |

OPS 9, LLC

Page     2

| | Amount |
|---|---|
| Balance due | $1,695.00 |

The Salvo Law Firm, P.C.
185 Fairfield Avenue, Suite 3C/3D
West Caldwell, NJ  07006

Invoice submitted to:
OPS 9, LLC

November 01, 2014

Invoice #11916

Professional Services

| | Hrs/Rate | Amount |
|---|---|---|
| 10/2/2014 [Qureshi, Maryam] - Reviewed correspondence from client to Co-Defendant counsel re: indemnification and mediation; sent email to client re: mediation | 0.20<br>300.00/hr | 60.00 |
| 10/9/2014 [Qureshi, Maryam] - Exchanged emails with mediator and opposing counsel re: scheduling conference call | 0.20<br>300.00/hr | 60.00 |
| 10/16/2014 Reviewed email from mediator re: conference call scheduling | 0.10<br>300.00/hr | 30.00 |
| 10/20/2014 Telephone conference with mediator | 0.70<br>300.00/hr | 210.00 |
| 10/21/2014 [Qureshi, Maryam] - Reviewed mediation engagement letter; sent email to client re: mediation | 0.20<br>300.00/hr | 60.00 |
| 10/31/2014 [Qureshi, Maryam] - Reviewed emails from client to co-defendant counsel re: indemnification; reviewed email from co-defendant counsel to opposing counsel re: net worth documents; exchanged emails with client re: mediation | 0.30<br>300.00/hr | 90.00 |
| For professional services rendered | 1.70 | $510.00 |
| Previous balance | | $1,695.00 |
| Balance due | | $2,205.00 |

The Salvo Law Firm, P.C.
185 Fairfield Avenue, Suite 3C/3D
West Caldwell, NJ  07006

Invoice submitted to:
OPS 9, LLC

December 01, 2014

Invoice #11948

Professional Services

| | Hrs/Rate | Amount |
|---|---|---|
| 11/6/2014 [Qureshi, Maryam] – Telephone conferences with opposing counsel and client re: net worth and mediation | 0.60 300.00/hr | 180.00 |
| 11/13/2014 [Qureshi, Maryam] – Reviewed letter from mediator re: mediation rules/procedures; sent email to client re: client appearing by video at mediation | 0.20 300.00/hr | 60.00 |
| 11/17/2014 [Qureshi, Maryam] – Reviewed email and spreadsheet from Faloni's counsel re: lawsuits filed | 0.20 300.00/hr | 60.00 |
| For professional services rendered | 1.00 | $300.00 |
| Previous balance | | $2,205.00 |
| Accounts receivable transactions | | |
| 11/17/2014 Payment - Thank You | | ($510.00) |
| 11/17/2014 Payment - Thank You | | ($1,155.00) |
| 11/17/2014 Payment - Thank You | | ($315.00) |
| 11/17/2014 Payment - Thank You | | ($225.00) |
| Total payments and adjustments | | ($2,205.00) |
| Balance due | | $300.00 |

The Salvo Law Firm, P.C.
185 Fairfield Avenue, Suite 3C/3D
West Caldwell, NJ  07006


Invoice submitted to:
OPS 9, LLC



January 01, 2015


Invoice #11985


Professional Services

| | Hrs/Rate | Amount |
|---|---|---|
| 12/17/2014 [Qureshi, Maryam] - Exchanged emails with client re: case status after mediation | 0.20<br>300.00/hr | 60.00 |
| 12/18/2014 [Qureshi, Maryam] - Telephone conference with client and counsel for Faloni &<br>Assoc. re: case status and strategy | 1.70<br>300.00/hr | 510.00 |
| 12/19/2014 [Qureshi, Maryam] - Telephone conference with court re: discovery schedule<br>and potential motion to dismiss; telephone conference with client re: court<br>conference | 0.90<br>300.00/hr | 270.00 |
| 12/22/2014 [Qureshi, Maryam] - Reviewed scheduling order from Court; sent email to client<br>re: scheduling order | 0.20<br>300.00/hr | 60.00 |
| For professional services rendered | 3.00 | $900.00 |
| Previous balance | | $300.00 |
| Accounts receivable transactions | | |
| 12/29/2014 Payment - Thank You | | ($300.00) |
| Total payments and adjustments | | ($300.00) |
| Balance due | | $900.00 |

The Salvo Law Firm, P.C.
185 Fairfield Avenue, Suite 3C/3D
West Caldwell, NJ  07006

Invoice submitted to:
OPS 9, LLC

February 01, 2015

Invoice #12013

Professional Services

| | Hrs/Rate | Amount |
|---|---|---|
| 1/12/2015 [Qureshi, Maryam] - Sent emailsto client re: written discovery; telephone conference with opposing counsel re: motion to redact | 0.40 300.00/hr | 120.00 |
| 1/14/2015 [Qureshi, Maryam] - Reviewed Third-Party Defendant's discovery requests upon Plaintiff; sent email to client re: discovery requests | 0.20 300.00/hr | 60.00 |
| For professional services rendered | 0.60 | $180.00 |
| Previous balance | | $900.00 |
| Balance due | | $1,080.00 |

The Salvo Law Firm, P.C.
185 Fairfield Avenue, Suite 3C/3D
West Caldwell, NJ  07006

Invoice submitted to:
OPS 9, LLC

March 01, 2015

Invoice #12054

Professional Services

| | Hrs/Rate | Amount |
|---|---|---|
| 2/16/2015 [Qureshi, Maryam] - Sent email to client re: dispositive motion | 0.10 300.00/hr | 30.00 |
| 2/24/2015 [Qureshi, Maryam] - Exchanged emails with client re: case status | 0.20 300.00/hr | 60.00 |
| For professional services rendered | 0.30 | $90.00 |
| Previous balance | | $1,080.00 |
| Balance due | | $1,170.00 |

The Salvo Law Firm, P.C.
185 Fairfield Avenue, Suite 3C/3D
West Caldwell, NJ  07006

Invoice submitted to:
OPS 9, LLC

April 01, 2015

Invoice #12090

Professional Services

| | Hrs/Rate | Amount |
|---|---|---|
| 3/3/2015 [Qureshi, Maryam] - sent email to client re: motion to dismiss | 0.10<br>300.00/hr | 30.00 |
| 3/4/2015 [Qureshi, Maryam] - Telephone conference with client re: court conference; reviewed emails from opposing counsel and deposition notices; reviewed letter from Faloni's counsel to Plaintiff re: vacating judgments; telephone conference with Court | 1.00<br>300.00/hr | 300.00 |
| 3/6/2015 [Qureshi, Maryam] - Reviewed scheduling order; sent email to client re: scheduling order | 0.20<br>300.00/hr | 60.00 |
| 3/11/2015 [Qureshi, Maryam] - Exchanged emails with client re: motion to dismiss; conducted legal research re: partner liability under FDCPA | 0.30<br>300.00/hr | 90.00 |
| 3/12/2015 [Qureshi, Maryam] - Telephone conference with client re: motion to dismiss; conducted legal research re: state court rule violations | 1.30<br>300.00/hr | 390.00 |
| 3/19/2015 [Qureshi, Maryam] - Telephone conference with client re: motion to dismiss; reviewed motion to dismiss drafted by client; exchanged emails with client re: motion to dismiss | 0.50<br>300.00/hr | 150.00 |
| 3/20/2015 (Paralegal) - Prepared courtesy copies for service; drafted cover letter to Judge Arleo re: same | 0.20<br>125.00/hr | 25.00 |
| [Qureshi, Maryam] - Reviewed and edited motion to dismiss to conform with local rules; exchanged emails with client re: edits; telephone conference with client re: edits; filed motion to dismiss | 1.00<br>300.00/hr | 300.00 |

OPS 9, LLC

Page    2

| | Hrs/Rate | Amount |
|---|---|---|
| 3/25/2015 [Qureshi, Maryam] - Reviewed letter requesting adjournment of motion cycle; exchanged emails with client re: motion adjournment | 0.20 300.00/hr | 60.00 |
| For professional services rendered | 4.80 | $1,405.00 |
| Additional Charges : | | |
| 3/20/2015 Postage | | 1.61 |
| Total additional charges | | $1.61 |
| Total amount of this bill | | $1,406.61 |
| Previous balance | | $1,170.00 |
| Balance due | | $2,576.61 |

The Salvo Law Firm, P.C.
185 Fairfield Avenue, Suite 3C/3D
West Caldwell, NJ  07006


Invoice submitted to:
OPS 9, LLC


May 01, 2015


Invoice #12129


Professional Services

| | Hrs/Rate | Amount |
|---|---|---|
| 4/15/2015 [Qureshi, Maryam] - Exchanged emails with client re: stay discovery | 0.20 300.00/hr | 60.00 |
| 4/17/2015 [Qureshi, Maryam] - Exchanged emails with opposing counsel re: stay discovery | 0.20 300.00/hr | 60.00 |
| 4/20/2015 [Qureshi, Maryam] - Exchanged emails with client and opposing counsel re: request to stay discovery or extend time to respond to discovery; drafted letter to court requesting extension to respond to discovery; reviewed Plaintiffs' opposition to Defendant's motion to dismiss; emailed client re: opposition to motion dismiss | 1.00 300.00/hr | 300.00 |
| 4/22/2015 [Qureshi, Maryam] - Reviewed order granting discovery extension; sent email to client re: discovery extension; telephone conference with client re: reply brief | 0.30 300.00/hr | 90.00 |
| 4/24/2015 [Qureshi, Maryam] - Reviewed reply brief from client; edited reply brief | 0.70 300.00/hr | 210.00 |
| 4/27/2015 Revising reply brief for District of New Jersey | 0.70 300.00/hr | 210.00 |
| [Qureshi, Maryam] - edited reply brief and filed with the Court | 0.50 300.00/hr | 150.00 |
| (Paralegal) - Prepared Table of Contents and Table of Authorities; created Certification of Service; created courtesy copies; drafted letter to Court enclosing courtesy copies | 0.80 125.00/hr | 100.00 |

OPS 9, LLC

|  | Hours | Amount |
|---|---|---|
| For professional services rendered | 4.40 | $1,180.00 |
| Additional Charges : |  |  |
| 4/27/2015  Postage |  | 1.40 |
| Total additional charges |  | $1.40 |
| Total amount of this bill |  | $1,181.40 |
| Previous balance |  | $2,576.61 |
| Balance due |  | $3,758.01 |

The Salvo Law Firm, P.C.
185 Fairfield Avenue, Suite 3C/3D
West Caldwell, NJ  07006

Invoice submitted to:
OPS 9, LLC

June 01, 2015

Invoice #12162

Professional Services

| | Hrs/Rate | Amount |
|---|---|---|
| 5/1/2015 [Qureshi, Maryam] - Exchanged emails with client re: discovery responses; telephone conference with client re: discovery responses | 0.30 300.00/hr | 90.00 |
| 5/4/2015 [Qureshi, Maryam] - Exchanged emails with client re: discovery responses | 0.20 300.00/hr | 60.00 |
| 5/5/2015 (Queshi, Maryam) by paralegal - Drafted letter and organized documents to adversary | 0.20 125.00/hr | 25.00 |
| [Qureshi, Maryam] - Reviewed client's discovery responses | 0.30 300.00/hr | 90.00 |
| 5/27/2015 [Qureshi, Maryam] - Reviewed letter from opposing counsel re: insufficient discovery responses; exchanged emails with client re: telephone conference | 0.40 300.00/hr | 120.00 |
| 5/29/2015 [Qureshi, Maryam] - Exchanged emails with client and opposing counsel re: discovery conference; telephone conference with Faloni counsel re: discovery issues and settlement; | 0.80 300.00/hr | 240.00 |
| For professional services rendered | 2.20 | $625.00 |

Additional Charges :

| | | |
|---|---|---|
| 5/5/2015 FedEx | | 11.97 |
| Total additional charges | | $11.97 |
| Total amount of this bill | | $636.97 |

OPS 9, LLC

| | Amount |
|---|---|
| Previous balance | $3,758.01 |
| Balance due | $4,394.98 |

The Salvo Law Firm, P.C.
185 Fairfield Avenue, Suite 3C/3D
West Caldwell, NJ  07006


Invoice submitted to:
OPS 9, LLC


July 01, 2015


Invoice #12196


Professional Services

|  | Hrs/Rate | Amount |
|---|---|---|
| 6/1/2015 [Qureshi, Maryam] - Exchanged emails with client re: discovery; telephone conference with client re: deposition dates and discovery issues | 0.50<br>300.00/hr | 150.00 |
| 6/3/2015 [Qureshi, Maryam] - Reviewed Plaintiff's critique of discovery responses for telephone conference with opposing counsel; telephone conference with opposing counsel and client re: discovery responses | 2.20<br>300.00/hr | 660.00 |
| 6/5/2015 [Qureshi, Maryam] - Telephone conference with client and counsel for third-party defendant re: strategy, discovery and settlement | 1.40<br>300.00/hr | 420.00 |
| 6/16/2015 [Qureshi, Maryam] - telephone conference with Faloni's counsel re: settlement and discovery; exchanged emails with opposing counsel re: telephone conference; telephone conference with opposing counsel re: discovery issues | 0.50<br>300.00/hr | 150.00 |
| 6/17/2015 [Qureshi, Maryam] - Telephone conference with the Court re: discovery; telephone conferences with client re: discovery and court conference; reviewed scheduling order entered; reviewed documents produced by third-party defendant | 1.70<br>300.00/hr | 510.00 |
| (Paralegal) - Burned CD of documents and made copies of documents for document production | 0.50<br>125.00/hr | NO CHARGE |
| 6/18/2015 [Qureshi, Maryam] - Reviewed client's affidavit; exchanged emails with client re: discovery production; reviewed client's supplemental discovery responses; exchanged emails with opposing counsel re: discovery production; telephone conference with opposing counsel re: discovery production and deposition | 1.00<br>300.00/hr | 300.00 |
| 6/19/2015 [Qureshi, Maryam] - Telephone conference with client re: discovery issues and deposition; sent email to opposing counsel re: privilege log and scheduling settlement conference; telephone conference with counsel for | 0.50<br>300.00/hr | 150.00 |

OPS 9, LLC

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | third-party defendant re: discovery; reviewed third-party defendant's discovery responses | | |
| 6/22/2015 | [Qureshi, Maryam] - Defended deposition of client; telephone conference with client re: deposition | 7.20 300.00/hr | 2,160.00 |
| 6/23/2015 | [Qureshi, Maryam] -Exchanged emails with client re: discovery; reviewed documents produced by client; sent email to opposing counsel enclosing documents | 0.20 300.00/hr | 60.00 |
| 6/24/2015 | [Qureshi, Maryam] - Exchanged emails with client and opposing counsel re: supplemental discovery production; reviewed client's documents; exchanged email to opposing counsel re: production of documents, objection to second deposition of client and settlement conference scheduling; conducted legal research re: Rule 30 and second deposition of client | 0.90 300.00/hr | 270.00 |
| 6/25/2015 | [Qureshi, Maryam] - Exchanged emails with client and opposing counsel re: settlement conference scheduling; drafted letter to the court re: scheduling settlement conference; exchanged emails with counsel for Faloni's office re: settlement and telephone conference scheduling | 0.40 300.00/hr | 120.00 |
| 6/26/2015 | [Qureshi, Maryam] - Telephone conference with client and counsel for Faloni's office re: settlement, strategy, and vacating default judgments | 1.00 300.00/hr | 300.00 |
| 6/30/2015 | [Qureshi, Maryam] - Exchanged emails with opposing counsel and counsel for Faloni's office re: deposition of Faloni; exchanged emails with client re: settlement discussions and deposition of Faloni; prep for deposition of Faloni | 0.60 300.00/hr | 180.00 |
| | For professional services rendered | 18.60 | $5,430.00 |
| | Additional Charges : | | |
| 6/17/2015 | FedEx | | 23.90 |
| | Total additional charges | | $23.90 |
| | Total amount of this bill | | $5,453.90 |
| | Previous balance | | $4,394.98 |
| | Accounts receivable transactions | | |
| 6/16/2015 | Payment - Thank You | | ($4,394.98) |
| | Total payments and adjustments | | ($4,394.98) |

OPS 9, LLC

| | Amount |
| --- | --- |
| Balance due | $5,453.90 |

The Salvo Law Firm, P.C.
185 Fairfield Avenue, Suite 3C/3D
West Caldwell, NJ  07006

Invoice submitted to:
OPS 9, LLC

August 01, 2015

Invoice #12230

Professional Services

| | Hrs/Rate | Amount |
|---|---|---|
| 7/1/2015 [Qureshi, Maryam] - Attended deposition of David Faloni; Exchanged emails and held telephone conference with client re: deposition of Faloni | 6.00 300.00/hr | 1,800.00 |
| 7/2/2015 [Qureshi, Maryam] - Telephone conference with client and counsel for Faloni's office re: settlement and vacating default judgments | 0.50 300.00/hr | 150.00 |
| For professional services rendered | 6.50 | $1,950.00 |
| Additional Charges : | | |
| 7/29/2015 FedEx (deposition transcripts - large package) | | 62.82 |
| Total additional charges | | $62.82 |
| Total amount of this bill | | $2,012.82 |
| Previous balance | | $5,453.90 |
| Accounts receivable transactions | | |
| 7/17/2015 Payment - Thank You | | ($5,453.90) |
| Total payments and adjustments | | ($5,453.90) |
| Balance due | | $2,012.82 |

The Salvo Law Firm, P.C.
185 Fairfield Avenue, Suite 3C/3D
West Caldwell, NJ  07006


Invoice submitted to:
OPS 9, LLC



September 01, 2015


Invoice #12261


Professional Services

| | Hrs/Rate | Amount |
|---|---|---|
| 8/3/2015 [Qureshi, Maryam] - Telephone conference with client re: settlement conference, summary judgment and Faloni insurance policy | 0.40 300.00/hr | 120.00 |
| 8/10/2015 [Qureshi, Maryam] - Telephone conference with client re: settlement conference; exchanged emails with client re: settlement conference position statement | 0.40 300.00/hr | 120.00 |
| 8/11/2015 [Qureshi, Maryam] - Edited settlement conference position statement; exchanged emails with client re: settlement conference | 0.50 300.00/hr | 150.00 |
| 8/13/2015 [Qureshi, Maryam] - Reviewed settlement position paper drafted by client; edited settlement position paper; drafted letter to court enclosing settlement position paper; telephone conference with client re: settlement conference; reviewed file for settlement conference | 1.50 300.00/hr | 450.00 |
| 8/14/2015 [Qureshi, Maryam] - Attended settlement conference with client; travel to settlement conference | 6.50 300.00/hr | 1,950.00 |
| 8/17/2015 [Qureshi, Maryam] - Telephone conference with client re: settlement conference; sent email to Faloni counsel re: settlement conference and summary judgment | 1.00 300.00/hr | 300.00 |
| 8/21/2015 [Qureshi, Maryam] - Telephone conference with client and Faloni counsel re: settlement and class settlement issues | 1.40 300.00/hr | 420.00 |
| For professional services rendered | 11.70 | $3,510.00 |
| Previous balance | | $2,012.82 |
| Accounts receivable transactions | | |
| 8/24/2015  Payment - Thank You | | ($2,012.82) |

OPS 9, LLC                                                                          Page       2

|                                   | Amount       |
| --------------------------------- | ------------ |
| Total payments and adjustments    | ($2,012.82)  |
| Balance due                       | $3,510.00    |

The Salvo Law Firm, P.C.
185 Fairfield Avenue, Suite 3C/3D
West Caldwell, NJ  07006


Invoice submitted to:
OPS 9, LLC


October 01, 2015


Invoice #12296


Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/2/2015 | Exchanged e-mails with client and counsel for Faloni's office re: settlement; exchanged e-mails with opposing counsel and client re: verified financials and telephone conference prior to settlement conference | 0.40 300.00/hr | 120.00 |
| 9/8/2015 | Exchanged e-mails with client and opposing counsel re: settlement conference; reviewed financial documents provided by client; exchanged e-mails with client re: financial documents; telephone conference with client re: financial documents | 0.50 300.00/hr | 150.00 |
| 9/9/2015 | Reviewed financial documents produced by client; telephone conference with opposing counsel and Faloni counsel re: settlement; telephone conference with Faloni counsel re: settlement | 1.70 300.00/hr | 510.00 |
| 9/10/2015 | Reviewed e-mail from opposing counsel re: class definition; drafted e-mail to client re: same | 0.20 300.00/hr | 60.00 |
| 9/11/2015 | (Paralegal) - Prepared electronic document production | 0.20 125.00/hr | 25.00 |
| | Telephone conference with client re: settlement conference and financial documents, net worth; exchanged e-mails with opposing counsel re: net worth documents; drafted e-mail to Faloni counsel re: rescheduling telephone conference | 0.60 300.00/hr | 180.00 |
| 9/21/2015 | Exchanged e-mails with opposing counsel re: dates to reschedule | 0.50 300.00/hr | 150.00 |
| 9/29/2015 | Exchanged e-mails with counsel for Faloni and client re: rescheduling settlement conference | 0.60 300.00/hr | 180.00 |

OPS 9, LLC

Page    2

| | Hrs/Rate | Amount |
|---|---|---|
| 9/30/2015 Reviewed Scheduling Order re: settlement conference; drafted e-mail to client re: settlement conference | 0.20 300.00/hr | 60.00 |
| For professional services rendered | 4.90 | $1,435.00 |
| Additional Charges : | | |
| 9/1/2015 Parking (unbilled from August 14, 2015) | | 14.00 |
| Total additional charges | | $14.00 |
| Total amount of this bill | | $1,449.00 |
| Previous balance | | $3,510.00 |
| Accounts receivable transactions | | |
| 9/17/2015 Payment - Thank You | | ($3,510.00) |
| Total payments and adjustments | | ($3,510.00) |
| Balance due | | $1,449.00 |

The Salvo Law Firm, P.C.
185 Fairfield Avenue, Suite 3C/3D
West Caldwell, NJ  07006

Invoice submitted to:
OPS 9, LLC

November 01, 2015

Invoice #12329

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/5/2015 | Telephone conference with court re: client appearing telephonically for settlement conference; drafted letter to court requesting client be allowed to appear telephonically for settlement conference; exchanged e-mails with client re: telephonic appearance | 0.40<br>300.00/hr | 120.00 |
| 10/15/2015 | Reviewed order granting leave for client to appear telephonically at settlement conference | 0.10<br>300.00/hr | 30.00 |
| 10/21/2015 | Reviewed order on motion to dismiss; exchanged e-mails with client re: order on motion to dismiss; reviewed Complaint to determine remaining claims | 0.40<br>300.00/hr | 120.00 |
| 10/22/2015 | Reviewed Opinion on motion for judgment on the pleadings; exchanged e-mails with client re: Opinion | 0.50<br>300.00/hr | 150.00 |
| | For professional services rendered | 1.40 | $420.00 |
| | Previous balance | | $1,449.00 |
| | Accounts receivable transactions | | |
| 10/23/2015 | Payment - Thank You | | ($1,449.00) |
| | Total payments and adjustments | | ($1,449.00) |
| | Balance due | | $420.00 |



# INVOICE

Invoice # 2006
Date: 12/01/2015

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 11/03/2015 | Telephone conference with counsel for Faloni re scheduling settlement conference; exchanging e-mails with M. Chapman re: same | 0.30 | $300.00 | $90.00 |
| Service | 11/28/2015 | Balance Brought Forward | 1.00 | $420.00 | $420.00 |

| | |
|---|---|
| **Total** | **$510.00** |
| **Payment (02/15/2016)** | **-$510.00** |
| **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 3584 | 10/01/2018 | $1,162.50 | $0.50 | $1,162.00 |
| 3628 | 11/01/2018 | $1,440.00 | $0.00 | $1,440.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 2006 | 12/01/2015 | $510.00 | $510.00 | $0.00 |

|  |  |
|---|---|
| **Outstanding Balance** | **$2,602.00** |
| **Amount in Trust** | **$0.00** |
| **Total Amount Outstanding** | **$2,602.00** |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# INVOICE

Invoice # 2119
Date: 02/01/2016

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 01/06/2016 | (Qureshi) - Telephone conference with M. Chapman re: preparation for settlement conference; reviewed documents in connection therewith | 1.50 | $300.00 | $450.00 |
| Service | 01/07/2016 | (Qureshi) - Settlement conference; travel to and from courthouse in Newark; drafted e-mail to client with status report | 4.00 | $300.00 | $1,200.00 |
| Expense | 01/07/2016 | Reimbursable expense: Parking for court conference | 1.00 | $14.00 | $14.00 |

| | |
|---|---|
| **Total** | **$1,664.00** |
| **Payment (02/15/2016)** | **-$1,664.00** |
| **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 3584 | 10/01/2018 | $1,162.50 | $0.50 | $1,162.00 |
| 3628 | 11/01/2018 | $1,440.00 | $0.00 | $1,440.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 2119 | 02/01/2016 | $1,664.00 | $1,664.00 | $0.00 |

| | |
|---|---|
| **Outstanding Balance** | **$2,602.00** |
| **Amount in Trust** | **$0.00** |
| **Total Amount Outstanding** | **$2,602.00** |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# INVOICE

Invoice # 2186
Date: 03/01/2016

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 02/18/2016 | (Qureshi) - Telephone conference with court re: setting briefing schedules for motions, including summary judgment motion on indemnification issue; drafting e-mail to client informing of same; reviewing court order issued after conference | 0.30 | $350.00 | $105.00 |
| Service | 02/18/2016 | (Qureshi) - Telephone status conference with court; exchanged e-mails with client re: same | 0.30 | $300.00 | $90.00 |

| | |
|---|---|
| **Total** | **$195.00** |
| **Payment (06/13/2016)** | **-$195.00** |
| **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|-----------|-------------------|-------------|
| 3584 | 10/01/2018 | $1,162.50 | $0.50 | $1,162.00 |
| 3628 | 11/01/2018 | $1,440.00 | $0.00 | $1,440.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 2186 | 03/01/2016 | $195.00 | $195.00 | $0.00 |

|  |  |
|---|---|
| **Outstanding Balance** | **$2,602.00** |
| **Amount in Trust** | **$0.00** |
| **Total Amount Outstanding** | **$2,602.00** |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# INVOICE

Invoice # 2223
Date: 04/01/2016

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 03/24/2016 | (Qureshi) - Preparation of Notice of Motion in Support of OPS 9's motion for summary judgment | 0.30 | $300.00 | $90.00 |
| Service | 03/24/2016 | (Paralegal) Organized and printed exhibits for Motion for Summary Judgment two briefs; scanned documents for e-filing | 4.00 | $125.00 | $500.00 |
| Service | 03/24/2016 | Worked on brief, Declarations, Statement of Undisputed Material Facts; exhibits, drafted Notice of Motion; drafted Proposed Order for Third-Party summary judgment motion; Worked on Statement of Undisclosed Material Facts, exhibits; drafted Notice of Motion, Proposed Order for Anurag Sett summary judgment motion; telephone conferences and exchanged e-mails with B. Carnes re; same; electronically filed both motions with the Court; | 3.50 | $300.00 | $1,050.00 |
| Expense | 03/24/2016 | Reimbursable expense: Copies for Motion for Summary Judgment - Faloni & Associates | 1.00 | $36.30 | $36.30 |
| Expense | 03/24/2016 | Reimbursable expense: Copies- Motion for Summary Judgment - Qureshi | 1.00 | $16.50 | $16.50 |
| Expense | 03/25/2016 | Reimbursable expense: Postage | 1.00 | $13.78 | $13.78 |
| Service | 03/25/2016 | (Paralegal) Prepared cover letter to Judge Cox Arleo enclosing courtesy copies of Motions for Summary Judgment | 0.20 | $125.00 | $25.00 |

| | |
|---|---|
| **Total** | **$1,731.58** |
| **Payment (06/13/2016)** | **-$1,731.58** |
| **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3584 | 10/01/2018 | $1,162.50 | $0.50 | $1,162.00 |
| 3628 | 11/01/2018 | $1,440.00 | $0.00 | $1,440.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 2223 | 04/01/2016 | $1,731.58 | $1,731.58 | $0.00 |
| | | | Outstanding Balance | $2,602.00 |
| | | | Amount in Trust | $0.00 |
| | | | Total Amount Outstanding | $2,602.00 |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# INVOICE

Invoice # 2262
Date: 05/01/2016

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 04/04/2016 | (Qureshi) - Drafted letter to court as requested, regarding summary judgment motion against Plaintiff' e-filed letter | 0.20 | $300.00 | $60.00 |
| Service | 04/15/2016 | (Paralegal) Drafted letter to Court re: adjournment Plaintiff's Motion for Class Certification and e-filed document | 0.20 | $125.00 | $25.00 |

| | |
|---|---|
| **Total** | **$85.00** |
| **Payment (06/13/2016)** | **-$85.00** |
| **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 3584 | 10/01/2018 | $1,162.50 | $0.50 | $1,162.00 |
| 3628 | 11/01/2018 | $1,440.00 | $0.00 | $1,440.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|

| 2262 | 05/01/2016 | $85.00 | $85.00 | $0.00 |

| | | | **Outstanding Balance** | **$2,602.00** |
| | | | **Amount in Trust** | **$0.00** |
| | | | **Total Amount Outstanding** | **$2,602.00** |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# INVOICE

Invoice # 2307
Date: 06/01/2016

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 05/02/2016 | (Paralegal) Prepared order; Tables of Contents and Authorities; scanned documents re; Opposition to Plaintiff's Motion for Class Certification for e-filing | 0.50 | $125.00 | $62.50 |
| Service | 05/02/2016 | (Qureshi) - Revised brief in opposition to class certification to comport with District of New Jersey form; drafted proposed Order; e-filed all documents | 0.70 | $300.00 | $210.00 |
| Expense | 05/03/2016 | Reimbursable expense: Postage | 1.00 | $1.57 | $1.57 |
| Service | 05/03/2016 | (Paralegal) Drafted letter to Judge Cox-Arleo enclosing courtesy copies of Opposition to Plaintiff's Motion for Class Certification | 0.10 | $125.00 | $12.50 |
| Service | 05/13/2016 | (Qureshi) - Telephone conference with M. Chapman re: Faloni judgments | 0.10 | $300.00 | $30.00 |

|  |  |
|--|--|
| **Total** | **$316.57** |
| **Payment (06/13/2016)** | **-$316.57** |
| **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|

| 3584 | 10/01/2018 | $1,162.50 | $0.50 | $1,162.00 |
| 3628 | 11/01/2018 | $1,440.00 | $0.00 | $1,440.00 |

**Current Invoice**

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
| --- | --- | --- | --- | --- |
| 2307 | 06/01/2016 | $316.57 | $316.57 | $0.00 |

| | | |
| --- | ---: | ---: |
| | **Outstanding Balance** | **$2,602.00** |
| | **Amount in Trust** | **$0.00** |
| | **Total Amount Outstanding** | **$2,602.00** |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# INVOICE

Invoice # 2514
Date: 11/01/2016

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Service | 10/19/2016 | (Qureshi) - Reviewed court order scheduling oral argument on summary judgment motion | 0.10 | $350.00 | $35.00 |
| Service | 10/24/2016 | (Qureshi) - Reviewed briefs in preparation for oral argument | 1.10 | $300.00 | $330.00 |
| Service | 10/24/2016 | (Qureshi) - Preparation for oral argument; exchanged e-mails with client re: same | 1.70 | $300.00 | $510.00 |
| Service | 10/25/2016 | (Qureshi) - Attended oral argument; travel to and from courthouse | 3.00 | $300.00 | $900.00 |
| Expense | 10/25/2016 | Reimbursable expense: (Qureshi) - Parking lot at courthouse | 1.00 | $18.00 | $18.00 |
| Service | 10/31/2016 | (Qureshi) - Reviewed Court Order and Opinion and exchanged e-mails with M. Chapman re: same | 0.30 | $300.00 | $90.00 |

| | |
|---|---|
| **Total** | **$1,883.00** |
| **Payment (11/18/2016)** | **-$1,883.00** |
| **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3584 | 10/01/2018 | $1,162.50 | $0.50 | $1,162.00 |
| 3628 | 11/01/2018 | $1,440.00 | $0.00 | $1,440.00 |

**Current Invoice**

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 2514 | 11/01/2016 | $1,883.00 | $1,883.00 | $0.00 |

| | | |
|---|---:|---:|
| | **Outstanding Balance** | **$2,602.00** |
| | **Amount in Trust** | **$0.00** |
| | **Total Amount Outstanding** | **$2,602.00** |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# INVOICE

Invoice # 2559
Date: 12/01/2016

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 11/22/2016 | (Qureshi) - Telephone conference with plaintiff's counsel re: class definition; review class definition; drafted e-mail to plaintiff's counsel with approval | 0.30 | $300.00 | $90.00 |
| Service | 11/22/2016 | (Qureshi) - Reviewed proposed new class definition by plaintiff's counsel; drafted e-mail accepting proposed new class definition | 0.10 | $300.00 | $30.00 |

| | |
|---|---|
| **Total** | **$120.00** |
| **Payment (12/19/2016)** | **-$120.00** |
| **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 3584 | 10/01/2018 | $1,162.50 | $0.50 | $1,162.00 |
| 3628 | 11/01/2018 | $1,440.00 | $0.00 | $1,440.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|

| 2559 | 12/01/2016 | $120.00 | $120.00 | $0.00 |
|---|---|---|---|---|

| | Outstanding Balance | $2,602.00 |
|---|---|---|
| | Amount in Trust | $0.00 |
| | Total Amount Outstanding | $2,602.00 |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# INVOICE

Invoice # 2600
Date: 01/01/2017

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 12/01/2016 | (Qureshi) - Court conference to discuss plaintiff's failure to file amended class description in a timely manner; travel to and from courthouse | 1.80 | $300.00 | $540.00 |
| Expense | 12/01/2016 | Reimbursable expense: (Qureshi) - Parking at courthouse | 1.00 | $8.00 | $8.00 |
| Service | 12/05/2016 | (Qureshi) - Reviewed court order re: settlement conference; drafted e-mail to client re: same | 0.10 | $300.00 | $30.00 |

| | |
|---|---|
| **Total** | **$578.00** |
| **Payment (03/23/2017)** | **-$578.00** |
| **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 3584 | 10/01/2018 | $1,162.50 | $0.50 | $1,162.00 |
| 3628 | 11/01/2018 | $1,440.00 | $0.00 | $1,440.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 2600 | 01/02/2017 | $578.00 | $578.00 | $0.00 |

| | |
|---|---|
| **Outstanding Balance** | **$2,602.00** |
| **Amount in Trust** | **$0.00** |
| **Total Amount Outstanding** | **$2,602.00** |

Please make all amounts payable to: The Salvo Law Firm, P.C.



# INVOICE

Invoice # 2686
Date: 03/01/2017

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 02/01/2017 | (Qureshi) - Exchanged e-mails with clients re: upcoming settlement conference | 0.20 | $300.00 | $60.00 |
| Service | 02/03/2017 | (Qureshi) - Reviewed e-mail from opposing counsel re: adjourning settlement conference; exchanged e-mails with client re: same | 0.20 | $300.00 | $60.00 |
| Service | 02/08/2017 | (Qureshi) - Settlement conference; travel to and from courthouse | 2.00 | $300.00 | $600.00 |
| Service | 02/08/2017 | (Qureshi) - Reviewed court order for setting deadlines on summary judgment and mailing of class notices | 0.10 | $300.00 | $30.00 |
| Expense | 02/08/2017 | Reimbursable expense: Parking at courthouse | 1.00 | $13.00 | $13.00 |
| Service | 02/15/2017 | (Qureshi) - Reviewed e-mail from C. McGinn re: deadlines; forwarded e-mail to M. Chapman | 0.10 | $300.00 | $30.00 |

| | |
|---|---|
| **Total** | **$793.00** |
| **Payment (03/23/2017)** | **-$793.00** |
| **Balance Owing** | **$0.00** |

## Detailed Statement of Account

**Other Invoices**

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3584 | 10/01/2018 | $1,162.50 | $0.50 | $1,162.00 |
| 3628 | 11/01/2018 | $1,440.00 | $0.00 | $1,440.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 2686 | 03/01/2017 | $793.00 | $793.00 | $0.00 |

| | |
|---|---|
| **Outstanding Balance** | **$2,602.00** |
| **Amount in Trust** | **$0.00** |
| **Total Amount Outstanding** | **$2,602.00** |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# INVOICE

Invoice # 2777
Date: 05/01/2017

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 04/05/2017 | (Qureshi) - Telephone conference with C. McGinn re: redaction of personal identifiers; exchanged e-mails with client re: same; reviewed e-mail from C. McGinn to G. Kahn re: same | 0.50 | $300.00 | $150.00 |
| Service | 04/06/2017 | (Quereshi) - Reviewed e-mails between Gregg Kahn and Chris McGinn re: personal identifiers issue; forwarded e-mails to client; reviewed e-mail from client re: same | 0.10 | $300.00 | $30.00 |
| Service | 04/18/2017 | (Qureshi) - Review of plaintiff's motion for miscellaneous relief | 0.30 | $300.00 | $90.00 |

| | |
|---|---|
| **Total** | **$270.00** |
| **Payment (05/23/2017)** | **-$270.00** |
| **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 3584 | 10/01/2018 | $1,162.50 | $0.50 | $1,162.00 |
| 3628 | 11/01/2018 | $1,440.00 | $0.00 | $1,440.00 |

**Current Invoice**

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 2777 | 05/01/2017 | $270.00 | $270.00 | $0.00 |

|  |  |
|---|---|
| **Outstanding Balance** | **$2,602.00** |
| **Amount in Trust** | **$0.00** |
| **Total Amount Outstanding** | **$2,602.00** |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# INVOICE

Invoice # 3080
Date: 11/01/2017

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 10/04/2017 | (Qureshi) - Reviewed proposed status letter to court; exchanged e-mails with adversaries re: same | 0.10 | $350.00 | $35.00 |
| Service | 10/06/2017 | (Qureshi) - Telephone status conference with court | 0.60 | $300.00 | $180.00 |
| Service | 10/08/2017 | (Qureshi) - Reviewed court order re: settlement conference; drafted e-mail to client re: same | 0.10 | $350.00 | $35.00 |
| Service | 10/09/2017 | (Qureshi) - Exchanged e-mails with client re: mediation and settlement | 0.10 | $300.00 | $30.00 |

| | | |
|---|---|---|
| **Total** | **$280.00** |
| **Payment (02/26/2018)** | **-$280.00** |
| **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 3584 | 10/01/2018 | $1,162.50 | $0.50 | $1,162.00 |
| 3628 | 11/01/2018 | $1,440.00 | $0.00 | $1,440.00 |

**Current Invoice**

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3080 | 11/01/2017 | $280.00 | $280.00 | $0.00 |
| | | | Outstanding Balance | $2,602.00 |
| | | | Amount in Trust | $0.00 |
| | | | Total Amount Outstanding | $2,602.00 |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# INVOICE

Invoice # 3186
Date: 01/01/2018

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 11/29/2017 | (Qureshi) - Exchanged e-mails with client re: settlement conference | 0.10 | $300.00 | $30.00 |
| Service | 11/30/2017 | (Qureshi) - Exchanged e-mails with client re: settlement conference | 0.10 | $300.00 | $30.00 |
| Service | 12/11/2017 | Attended settlement conference; travel to and from courthouse | 3.00 | $350.00 | $1,050.00 |
| Expense | 12/11/2017 | Reimbursable expense: Parking at courthouse | 1.00 | $13.00 | $13.00 |
| Service | 12/20/2017 | (Qureshi) - Telephone conference with G. Kahn re: whether we are offering anything to settle; exchanged e-mails with client re: same; drafted e-mail to G. Kahn re: same | 0.50 | $300.00 | $150.00 |
| Service | 12/22/2017 | (Qureshi) - Conference call with court | 0.30 | $300.00 | $90.00 |
| Service | 12/26/2017 | (Qureshi) - Telephone conference with C. McGinn re: plaintiff's reduced settlement demand | 0.40 | $300.00 | $120.00 |
| Service | 12/28/2017 | (Qureshi) - Exchanged e-mails with client re: next steps | 0.30 | $300.00 | $90.00 |

| | | |
|---|---|---|
| **Total** | | **$1,573.00** |
| **Payment (02/26/2018)** | | **-$1,573.00** |
| **Balance Owing** | | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3584 | 10/01/2018 | $1,162.50 | $0.50 | $1,162.00 |
| 3628 | 11/01/2018 | $1,440.00 | $0.00 | $1,440.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3186 | 01/01/2018 | $1,573.00 | $1,573.00 | $0.00 |

|  |  |
|---|---|
| **Outstanding Balance** | **$2,602.00** |
| **Amount in Trust** | **$0.00** |
| **Total Amount Outstanding** | **$2,602.00** |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# INVOICE

Invoice # 3227
Date: 02/01/2018

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 01/08/2018 | (Qureshi) - Exchanged e-mails with client re: settlement conference and whether OPS 9 wants to contribute anything towards settlement | 0.20 | $300.00 | $60.00 |
| Service | 01/09/2018 | (Qureshi) - Exchanged emails with G. Kahn re no pay position | 0.20 | $300.00 | $60.00 |

| | | |
|---|---|---|
| **Total** | | **$120.00** |
| **Payment (02/26/2018)** | | **-$120.00** |
| **Balance Owing** | | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 3584 | 10/01/2018 | $1,162.50 | $0.50 | $1,162.00 |
| 3628 | 11/01/2018 | $1,440.00 | $0.00 | $1,440.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|

| 3227 | 02/01/2018 | $120.00 | $120.00 | $0.00 |
|------|------------|---------|---------|-------|

|  |  |
|--|--|
| **Outstanding Balance** | **$2,602.00** |
| **Amount in Trust** | **$0.00** |
| **Total Amount Outstanding** | **$2,602.00** |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# INVOICE

Invoice # 3276
Date: 03/01/2018

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 02/05/2018 | (Qureshi) - Telephone conference with G, Kahn re: Plaintiff's desire to remand case to state court | 0.20 | $300.00 | $60.00 |
| Service | 02/14/2018 | (Qureshi) - Telephone conference with G. Kahn | 0.30 | $300.00 | $90.00 |
| Service | 02/14/2018 | (Qureshi) - (Paralegal) Telephone call with G. Kahn re: consent to adjourn Settlement Conference. | 0.10 | $125.00 | $12.50 |
| Service | 02/15/2018 | (Qureshi) - (Paralegal) Telephone call with C. McGinn re: consent to adjourn Settlement Conference. | 0.10 | $125.00 | $12.50 |
| Service | 02/15/2018 | (Qureshi) - Exchanged emails with client regarding mediation | 0.10 | $300.00 | $30.00 |
| Service | 02/20/2018 | (Qureshi) - (Paralegal) Telephone call with C McGinn re: availability for Settlement Conference. | 0.10 | $125.00 | $12.50 |
| Service | 02/20/2018 | (Qureshi) - Telephone conference with Gregg Kahn regarding settlement discussions he had with plaintiff's counsel | 0.40 | $300.00 | $120.00 |
| Service | 02/22/2018 | (Qureshi) - (Paralegal) Draft adjournment request for Settlement Conference. E-file same. | 0.10 | $125.00 | $12.50 |
| Service | 02/27/2018 | (Qureshi) - Telephone conferences with G. Kahn re: settlement and whether OPS will vacate judgments | 0.40 | $300.00 | $120.00 |

| | |
|---|---|
| **Total** | **$470.00** |
| **Payment (05/23/2018)** | **-$470.00** |
| **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3584 | 10/01/2018 | $1,162.50 | $0.50 | $1,162.00 |
| 3628 | 11/01/2018 | $1,440.00 | $0.00 | $1,440.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3276 | 03/01/2018 | $470.00 | $470.00 | $0.00 |

| | |
|---|---|
| Outstanding Balance | $2,602.00 |
| Amount in Trust | $0.00 |
| Total Amount Outstanding | $2,602.00 |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# INVOICE

Invoice # 3322
Date: 04/01/2018

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 03/01/2018 | (Qureshi) - Telephone conference with client re: motion seeking fee reimbursement | 0.20 | $300.00 | $60.00 |
| Service | 03/12/2018 | (Qureshi) - Telephone conference with C.McGinn re settlement | 0.30 | $350.00 | $105.00 |
| Service | 03/13/2018 | (Qureshi) (Paralegal) - Review invoices including fees, expenses and payments from 2014 to date and create spreadsheet re: same. | 1.50 | $125.00 | $187.50 |
| Service | 03/13/2018 | (Qureshi) - Reviewed email from G. Kahn regarding settlement issues | 0.20 | $300.00 | $60.00 |
| Service | 03/16/2018 | (Qureshi) - Reviewed email from Chris McGinn regarding settlement issues | 0.20 | $300.00 | $60.00 |
| Service | 03/20/2018 | (Qureshi) - Reviewed email from G. Kahn regarding settlement | 0.20 | $300.00 | $60.00 |

|  |  |
|---|---|
| **Total** | **$532.50** |
| **Payment (05/23/2018)** | **-$532.50** |
| **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3584 | 10/01/2018 | $1,162.50 | $0.50 | $1,162.00 |
| 3628 | 11/01/2018 | $1,440.00 | $0.00 | $1,440.00 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3322 | 04/01/2018 | $532.50 | $532.50 | $0.00 |

| | | |
|---|---|---|
| **Outstanding Balance** | | **$2,602.00** |
| **Amount in Trust** | | **$0.00** |
| **Total Amount Outstanding** | | **$2,602.00** |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# INVOICE

Invoice # 3362
Date: 05/01/2018

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 04/03/2018 | (Qureshi) - Telephone conference with Gregg Kahn regarding settlement and other matters | 0.30 | $300.00 | $90.00 |
| Service | 04/04/2018 | (Qureshi) - Exchanged e-mails with counsel re: settlement | 0.20 | $300.00 | $60.00 |
| Service | 04/16/2018 | (Qureshi) - Reviewed e-mail from C. McGinn re: settlement | 0.10 | $300.00 | $30.00 |
| Service | 04/24/2018 | (Qureshi) - Reviewed e-mail from G. Kahn re: settlement | 0.10 | $300.00 | $30.00 |
| Service | 04/25/2018 | (Qureshi) - Reviewed e-mail from C. McGinn re: settlement | 0.10 | $300.00 | $30.00 |

|  |  |
|--|--|
| **Total** | **$240.00** |
| **Payment (05/30/2018)** | **-$240.00** |
| **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 3584 | 10/01/2018 | $1,162.50 | $0.50 | $1,162.00 |

| 3628 | 11/01/2018 | $1,440.00 | $0.00 | $1,440.00 |

**Current Invoice**

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3362 | 05/01/2018 | $240.00 | $240.00 | $0.00 |

| | | | Outstanding Balance | **$2,602.00** |
| | | | Amount in Trust | **$0.00** |
| | | | Total Amount Outstanding | **$2,602.00** |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# INVOICE

Invoice # 3403
Date: 06/01/2018

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 05/07/2018 | (Qureshi) - Telephone conferences with G. Kahn re: settlement; telephone conference with C. McGinn re" same | 0.60 | $300.00 | $180.00 |
| Service | 05/10/2018 | (Qureshi) - Exchanged e-mails with G. Kahn re: settlement | 0.10 | $300.00 | $30.00 |
| Service | 05/11/2018 | (Qureshi) - Exchanged e-mails with G. Kahn re: settlement, and other matters | 0.50 | $300.00 | $150.00 |
| Service | 05/15/2018 | Telephone status conference | 0.90 | $300.00 | $270.00 |
| Service | 05/15/2018 | (Qureshi) - (Paralegal) - Telephone call with Judge Arleo's chambers re: status conference. Telephone call with adversary re: same. E-mail parties re: conference call. | 0.20 | $125.00 | $25.00 |
| Service | 05/17/2018 | (Qureshi) - (Paralegal) - Telephone call with Judge Hammer's chambers re: conference call adjournment. Telephone calls with all parties re: same. | 0.20 | $125.00 | $25.00 |
| Service | 05/22/2018 | (Qureshi) - Telephone conference with Judge Hammer re: final resolution of matter | 0.80 | $300.00 | $240.00 |
| Service | 05/22/2018 | (Qureshi) - (Paralegal) - E-mail counsel re: conference call . Telephone call with Judge Hammer's chambers re: same. | 0.10 | $125.00 | $12.50 |
| Service | 05/29/2018 | (Qureshi) - Reviewed letter from Greg Kahn to Judge Hammer | 0.10 | $300.00 | $30.00 |
| Service | 05/30/2018 | Telephone conference with C. McGinn re: settlement issues and Magistrate jurisdiction | 0.30 | $300.00 | $90.00 |

| Service | 05/30/2018 | (Qureshi) - Reviewed proposed Class Settlement Notice; reviewed e-mail from G. Kahn re: state court litigation issues | 0.80 | $300.00 | $240.00 |
|---|---|---|---|---|---|

|  |  |  |  | **Total** | **$1,292.50** |
|---|---|---|---|---|---|

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3403 | 06/01/2018 | $1,292.50 | $0.00 | $1,292.50 |
|  |  |  | **Outstanding Balance** | **$1,292.50** |
|  |  |  | **Amount in Trust** | **$0.00** |
|  |  |  | **Total Amount Outstanding** | **$1,292.50** |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



## THE SALVO LAW FIRM

**INVOICE**

Invoice # 3468
Date: 06/01/2018

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| ~~Service~~ | ~~06/01/2018~~ | ~~(Greene) - Correspondence with national counsel on 5/15/18; review Answer and Affirmative Defenses; review corporate disclosure statements; file same.~~ | ~~0.50~~ | ~~$300.00~~ | ~~$150.00~~ |
| Service | 06/01/2018 | (Qureshi) - Reviewed letter sent to court by Gregg Kahn; telephone conference regarding same. | 0.50 | $300.00 | $150.00 |
| Service | 06/11/2018 | Telephone conference with Greg Kahn regarding settlement agreement and plaintiff's position concerning various important provisions | 0.80 | $300.00 | $240.00 |
| Service | 06/15/2018 | (Qureshi) - Telephone conference with client regarding strategy; telephone conference with Greg Kahn regarding settlement; Telephone conference with client regarding strategy; telephone conference with Greg Kahn regarding settlement | 0.70 | $300.00 | $210.00 |
| ~~Service~~ | ~~06/21/2018~~ | ~~(Greene) - Perform legal research and draft memorandum regarding controlling law in advance of initial conference; correspondence with national counsel regarding resolution and initial conference.~~ | ~~1.20~~ | ~~$300.00~~ | ~~$360.00~~ |
| ~~Service~~ | ~~06/22/2018~~ | ~~(Greene) - Email correspondence with Plaintiff's counsel regarding confidentiality order and settlement.~~ | ~~0.30~~ | ~~$300.00~~ | ~~$90.00~~ |
| ~~Service~~ | ~~06/25/2018~~ | ~~(Greene) - Correspondence with opposing counsel in furtherance of resolution and confidentiality Order; review Court's instructions regarding Joint Proposed Discovery Order in light of same.~~ | ~~0.30~~ | ~~$300.00~~ | ~~$90.00~~ |
| Service | 06/25/2018 | (Qureshi) - Review of settlement and class certification documents | 1.10 | $300.00 | $330.00 |

| Service | 06/28/2018 | (Greene) – Draft Joint Proposed Discovery Plan; correspondence with Plaintiff's counsel regarding same. | 0.50 | $300.00 | $150.00 |
| Service | 06/29/2018 | (Greene) – Review class size information from national counsel; email correspondence with same. | -0.30 | -$300.00 | $90.00 |
| Service | 06/29/2018 | (Qureshi) - Reviewed motion to redact chart | 0.20 | $350.00 | $70.00 |

**Total** ~~$1,930.00~~ $1,000.00

**Payment (09/07/2018)** -$1,930.00 (For Qureshi)

**Balance Owing** $0.00

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3584 | 10/01/2018 | $1,162.50 | $0.50 | $1,162.00 |
| 3628 | 11/01/2018 | $1,440.00 | $0.00 | $1,440.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3468 | 06/01/2018 | $1,930.00 | $1,930.00 | $0.00 |

**Outstanding Balance** $2,602.00

**Amount in Trust** $0.00

**Total Amount Outstanding** $2,602.00

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# THE SALVO LAW FIRM

# INVOICE

Invoice # 3504
Date: 08/01/2018

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 07/02/2018 | (Qureshi) - Reviewed correspondence between C. McGinn and plaintiff's counsel | 0.10 | $300.00 | $30.00 |
| ~~Service~~ | ~~07/02/2018~~ | ~~(Greene) - Draft Affidavit/Certification in Support of Discovery Confidentiality Order; review Appendix S proposed confidentiality Order; file same.~~ | ~~0.50~~ | ~~$300.00~~ | ~~$150.00~~ |
| ~~Service~~ | ~~07/03/2018~~ | ~~(Greene) - Review Scheduling Order relating to motion for protective order; prepare documents for production; correspondence with Plaintiff's counsel and national counsel regarding same.~~ | ~~0.80~~ | ~~$300.00~~ | ~~$240.00~~ |
| Service | 07/05/2018 | (Quresshi) - Reviewed e-mails between G. Kahn and C. McGinn | 0.20 | $300.00 | $60.00 |
| ~~Service~~ | ~~07/06/2018~~ | ~~(Greene) - Email correspondence in furtherance of meet and confer obligations prior to initial conference; revise Joint Proposed Discovery Order.~~ | ~~0.30~~ | ~~$300.00~~ | ~~$90.00~~ |
| Service | 07/09/2018 | (Qureshi) - Reviewed draft letter to the court from G. Kahn | 0.20 | $350.00 | $70.00 |
| ~~Service~~ | ~~07/10/2018~~ | ~~(Greene) - Correspondence with Plaintiff's counsel regarding initial conference on July 12; telephone conference regarding same; status update to client; file Joint Proposed Discovery Order.~~ | ~~0.40~~ | ~~$300.00~~ | ~~$120.00~~ |
| Service | 07/11/2018 | (Qureshi) - Reviewed e-mails between C. McGinn and G. Kahn | 0.30 | $300.00 | $90.00 |
| ~~Service~~ | ~~07/11/2018~~ | ~~(Greene) - Plan and prepare for initial conference.~~ | ~~0.40~~ | ~~$300.00~~ | ~~$120.00~~ |
| Service | 07/12/2018 | (Qureshi) - Reviewed court order | 0.10 | $300.00 | $30.00 |

| ~~Service~~ | ~~07/12/2018~~ | ~~(Greene) — Attend Rule 16 initial conference; review docket entry relating to discovery Order.~~ | ~~2.60~~ | ~~$300.00~~ | ~~$780.00~~ |
|---|---|---|---|---|---|
| ~~Expense~~ | ~~07/12/2018~~ | ~~Reimbursable expense: (Greene) — Gas $10; Parking $9~~ | ~~1.00~~ | ~~$19.00~~ | ~~$19.00~~ |
| Service | 07/13/2018 | (Qureshi) - Reviewed motion to redact | 0.30 | $300.00 | $90.00 |
| Service | 07/16/2018 | (Qureshi) - Reviewed exchange of e-mails with G. Kahn and C. McGinn; telephone conference with G. Kahn re: settlement; reviewed proposed settlement language; drafted email to G. Kahn re: same | 1.10 | $300.00 | $330.00 |
| Service | 07/17/2018 | (Qureshi) - Exchanged e-mails with G. Kahn re: settlement of state court action; reviewed e-mail from C. McGinn re: settlement | 0.30 | $300.00 | $90.00 |
| Service | 07/20/2018 | (Qureshi) - Reviewed e-mails between C. McGinn and G. Kahn re: settlement | 0.20 | $300.00 | $60.00 |
| ~~Service~~ | ~~07/27/2018~~ | ~~(Greene) — Correspondence with national counsel regarding status update.~~ | ~~0.30~~ | ~~$300.00~~ | ~~$90.00~~ |
| ~~Service~~ | ~~07/30/2018~~ | ~~(Greene) — Draft initial disclosures; correspondence with Plaintiff's counsel regarding same.~~ | ~~0.50~~ | ~~$300.00~~ | ~~$150.00~~ |

| | |
|---|---|
| Total | ~~$2,609.00~~  $850.00 |
| Payment (09/07/2018) | -$2,609.00  (for Qureshi) |
| Balance Owing | $0.00 |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3584 | 10/01/2018 | $1,162.50 | $0.50 | $1,162.00 |
| 3628 | 11/01/2018 | $1,440.00 | $0.00 | $1,440.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3504 | 08/01/2018 | $2,609.00 | $2,609.00 | $0.00 |
| | | | Outstanding Balance | $2,602.00 |
| | | | Amount in Trust | $0.00 |

**Total Amount Outstanding**     **$2,602.00**

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# THE
# SALVO LAW FIRM

**INVOICE**

Invoice # 3546
Date: 09/01/2018

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 08/01/2018 | (Qureshi) - Reviewed letter filed with the court by Plaintiff's counsel re: settlement as well as an exchange of e-mails | 0.20 | $300.00 | $60.00 |
| Service | 08/06/2018 | (Qureshi) - Exchanged e-mails with G. Kahn re: settlement | 0.10 | $300.00 | $30.00 |
| Service | 08/07/2018 | (Qureshi) - Telephone conference with M. Chapman re: update on status of matter | 0.20 | $300.00 | $60.00 |
| Service | 08/07/2018 | (Qureshi) - Exchanged e-mails with G. Kahn re: settlement | 0.20 | $300.00 | $60.00 |
| Service | 08/10/2018 | (Qureshi) - Reviewed e-mails from G. Kahn | 0.20 | $300.00 | $60.00 |
| Service | 08/13/2018 | (Qureshi) - Reviewed court order | 0.10 | $300.00 | $30.00 |
| Service | 08/15/2018 | (Qureshi) - Reviewed e-mails exchanged by plaintiff's counsel and G. Kahn | 0.20 | $300.00 | $60.00 |
| Service | 08/17/2018 | (Qureshi) - Reviewed e-mails between plaintiff and G. Kahn; reviewed letter from G. Kahn | 0.30 | $300.00 | $90.00 |
| Service | 08/20/2018 | (Qureshi) - Reviewed e-mail from G. Kahn to plaintiff's counsel | 0.20 | $300.00 | $60.00 |
| ~~Service~~ | ~~08/20/2018~~ | ~~(Greene) - Correspondence with national counsel regarding next action for resolution.~~ | ~~0.30~~ | ~~$300.00~~ | ~~$90.00~~ |
| Service | 08/21/2018 | (Qureshi) - Reviewed exchanged e-mails from plaintiff's counsel to defense counsel | 0.20 | $300.00 | $60.00 |
| Service | 08/22/2018 | (Qureshi) - Exchanged e-mails with G. Kahn re: settlement issues | 0.20 | $300.00 | $60.00 |

| Service | 08/23/2018 | (Qureshi) - Reviewed proposed edits to settlement agreement | 0.20 | $300.00 | $60.00 |
| Service | 08/24/2018 | (Qureshi) - Reviewed e-mail exchanges re: settlement issues; reviewed revised Excell chart | 0.40 | $300.00 | $120.00 |
| Service | 08/28/2018 | (Qureshi) - Telephone conference with C. McGinn re: settlement issues | 0.30 | $300.00 | $90.00 |
| Service | 08/29/2018 | (Qureshi) - Exchanged e-mails with G. Kahn | 0.10 | $300.00 | $30.00 |
| Service | 08/30/2018 | (Qureshi) - Exchanged e-mails with G. Kahn re: settlement issues | 0.10 | $300.00 | $30.00 |

|  | Total | $~~1,050.00~~ $960.00 (for Qureshi) |
|  | Payment (10/02/2018) | -$1,050.00 |
|  | Balance Owing | $0.00 |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3584 | 10/01/2018 | $1,162.50 | $0.50 | $1,162.00 |
| 3628 | 11/01/2018 | $1,440.00 | $0.00 | $1,440.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3546 | 09/01/2018 | $1,050.00 | $1,050.00 | $0.00 |
|  |  |  | Outstanding Balance | $2,602.00 |
|  |  |  | Amount in Trust | $0.00 |
|  |  |  | Total Amount Outstanding | $2,602.00 |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



## THE SALVO LAW FIRM

# INVOICE

Invoice # 3584
Date: 10/01/2018

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 09/04/2018 | Reviewed e-mails from G. Kahn and C. McGinn | 0.30 | $300.00 | $90.00 |
| Service | 09/05/2018 | Reviewed e-mails from C. McGinn and G. Kahn; reviewed documents re: same | 0.50 | $300.00 | $150.00 |
| Service | 09/06/2018 | Reviewed e-mails from C. McGinn and G. Kahn | 0.20 | $300.00 | $60.00 |
| ~~Service~~ | ~~09/06/2018~~ | ~~(Greene) – Correspondence with Plaintiff's counsel and client in furtherance of resolution.~~ | ~~0.40~~ | ~~$300.00~~ | ~~$120.00~~ |
| Service | 09/07/2018 | Reviewed e-mails from G. Kahn | 0.10 | $300.00 | $30.00 |
| Service | 09/10/2018 | Reviewed e-mails from G. Kahn | 0.10 | $300.00 | $30.00 |
| Service | 09/14/2018 | Reviewing e-mails from G. Kahn | 0.20 | $350.00 | $70.00 |
| Service | 09/17/2018 | Reviewed e-mail re: settlement | 0.20 | $300.00 | $60.00 |
| Service | 09/18/2018 | (Qureshi) - (Paralegal) - Telephone call with Judge Hammer's chambers re conference call. E-mail counsel re same. | 0.10 | $125.00 | $12.50 |
| Service | 09/19/2018 | (Qureshi) - Telephone conferences with G. Kahn re: revised settlement agreement; reviewed revised agreement; telephone conference with G. Kahn and C. McGinn re: same; telephone conference with court re: status of case | 1.50 | $300.00 | $450.00 |
| Service | 09/25/2018 | Reviewed letter to Judge drafted by G. Kahn and responded thereto | 0.20 | $300.00 | $60.00 |
| Service | 09/27/2018 | Reviewed e-mails from G. Kahn and C. McGinn | 0.10 | $300.00 | $30.00 |

Total   ~~$1,162.50~~ $1,042.50
(For Qureshi)

| | |
|---|---|
| **Payment (10/08/2018)** | **-$0.50** |
| **Balance Owing** | **$1,162.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3628 | 11/01/2018 | $1,440.00 | $0.00 | $1,440.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3584 | 10/01/2018 | $1,162.50 | $0.50 | $1,162.00 |
| | | | **Outstanding Balance** | **$2,602.00** |
| | | | **Amount in Trust** | **$0.00** |
| | | | **Total Amount Outstanding** | **$2,602.00** |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# THE
# SALVO LAW FIRM

**INVOICE**

Invoice # 3628
Date: 11/01/2018

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| ~~Service~~ | ~~10/01/2018~~ | ~~(Greene) – Correspondence with Plaintiff's counsel in furtherance of resolution.~~ | ~~0.30~~ | ~~$300.00~~ | ~~$90.00~~ |
| Service | 10/03/2018 | Telephone conference with mediator re: upcoming mediation | 0.30 | $300.00 | $90.00 |
| Service | 10/04/2018 | (Qureshi) - Exchanged e-mails with counsel re: settlement | 0.20 | $300.00 | $60.00 |
| Service | 10/08/2018 | (Qureshi) - Exchanged e-mails with counsel re: settlement | 0.10 | $300.00 | $30.00 |
| Service | 10/10/2018 | (Qureshi) - Exchange of e-mails with counsel re: settlement; exchanged e-mails with M. Chapman re: same | 0.20 | $300.00 | $60.00 |
| Service | 10/11/2018 | (Qureshi) - Exchanged e-mails with client re: settlement | 0.20 | $300.00 | $60.00 |
| ~~Service~~ | ~~10/11/2018~~ | ~~(Greene) – Evaluate status of case and determine next action via correspondence with national counsel; correspondence with Plaintiff's counsel regarding same.~~ | ~~0.60~~ | ~~$300.00~~ | ~~$180.00~~ |
| Service | 10/12/2018 | (Qureshi) - Exchanged e-mails with counsel re: settlement; exchanged e-mails with client re: language in settlement agreement that pertains to OPS9 | 0.40 | $300.00 | $120.00 |
| ~~Service~~ | ~~10/15/2018~~ | ~~(Greene) – Plan and prepare for telephone status conference; draft status update to national counsel.~~ | ~~0.40~~ | ~~$300.00~~ | ~~$120.00~~ |
| Service | 10/18/2018 | (Qureshi) - Telephone conference with C. McGinn re: settlement; e-mailed list of Class Members to client for its review; exchanged e-mails with Faloni's counsel re: same | 0.40 | $300.00 | $120.00 |

| Service | 10/19/2018 | (Qureshi) - Reviewed and exchanged e-mails with G. Kahn and plaintiff's counsel re: settlement agreement | 0.40 | $300.00 | $120.00 |
| Service | 10/23/2018 | (Qureshi) - Exchanged e-mails with counsel re: settlement | 0.20 | $300.00 | $60.00 |
| Service | 10/24/2018 | (Qureshi) - Exchanged e-mail with counsel re: settlement | 0.10 | $300.00 | $30.00 |
| Service | 10/25/2018 | (Qureshi) - Exchanged e-mails with client re: credit reporting; exchanged e-mail with C. McGinn re: same; reviewed various versions of paragraph in Settlement Agreement pertaining to OPS 9; drafted e-mail to counsel re: same | 0.60 | $350.00 | $210.00 |
| Service | 10/26/2018 | (Qureshi) - Reviewed e-mails exchanges with counsel re: settlement | 0.10 | $300.00 | $30.00 |
| Service | 10/30/2018 | (Qureshi) - Exchanged e-mails re: settlement | 0.10 | $300.00 | $30.00 |
| Service | 10/31/2018 | (Qureshi) - Exchanged e-mails with counsel re: settlement | 0.10 | $300.00 | $30.00 |

**Total**   ~~$1,440.00~~ $1,050.00
(for Qureshi)

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3584 | 10/01/2018 | $1,162.50 | $0.50 | $1,162.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3628 | 11/01/2018 | $1,440.00 | $0.00 | $1,440.00 |

| | | | Outstanding Balance | $2,602.00 |
| | | | Amount in Trust | $0.00 |
| | | | Total Amount Outstanding | $2,602.00 |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



THE
SALVO LAW FIRM

# INVOICE

Invoice # 3631
Date: 12/01/2018

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 11/01/2018 | (Qureshi) - Reviewed motion to redact chart | 0.20 | $300.00 | $60.00 |
| Service | 11/03/2018 | (Qureshi)- Exchanged e-mails with mediator and counsel re: scheduling | 0.20 | $300.00 | $60.00 |
| Service | 11/05/2018 | (Qureshi) - Exchanged e-mails with mediator re: scheduling issues | 0.10 | $300.00 | $30.00 |
| Service | 11/06/2018 | (Qureshi) - Exchange of e-mails with mediator and counsel | 0.10 | $300.00 | $30.00 |
| Service | 11/27/2018 | (Qureshi) - Exchanged e-mails with C. McGinn re: language in settlement agreement; left voicemail message for G. Kahn | 0.10 | $300.00 | $30.00 |
| Service | 11/30/2018 | (Qureshi) - Drafting Mediation Statement; looking over invoices from Salvo Law and Bedard Law for tasks performed by each; reached out to Bedard Law for final invoices | 2.50 | $300.00 | $750.00 |

| | Total | $960.00 |
|---|---|---|

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|

| 3584 | 10/01/2018 | $1,162.50 | $0.50 | $1,162.00 |
| 3628 | 11/01/2018 | $1,440.00 | $0.00 | $1,440.00 |

**Current Invoice**

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3631 | 12/01/2018 | $960.00 | $0.00 | $960.00 |
| | | | **Outstanding Balance** | **$3,562.00** |
| | | | **Amount in Trust** | **$0.00** |
| | | | **Total Amount Outstanding** | **$3,562.00** |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# INVOICE

Invoice # 3711
Date: 01/01/2019

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 12/04/2018 | (Qureshi) - (Paralegal) - Telephone call with mediator's office re mediation statement. | 0.10 | $125.00 | $12.50 |
| Service | 12/05/2018 | (Qureshi) - Attended mediation in Princeton; travel to and from mediation | 7.50 | $300.00 | $2,250.00 |
| Service | 12/11/2018 | (Qureshi) - Reached out to G. Kahn via e-mail asking for his comments on attorney invoices | 0.10 | $350.00 | $35.00 |
| Service | 12/12/2018 | (Qureshi) - Reviewed redacted motion sent by G. Kahn to Plaintiff's counsel; exchanged e-mails with M. Chapman re: attorneys' fees issue | 0.20 | $350.00 | $70.00 |
| Service | 12/14/2018 | (Qureshi) - Drafted e-mail and left voicemail for G. Kahn re: attorneys' fees issue | 0.10 | $300.00 | $30.00 |

**Total** **$2,397.50**

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 3750 | 02/01/2019 | $470.00 | $0.00 | $470.00 |
| 3829 | 04/01/2019 | $245.00 | $0.00 | $245.00 |

| 3867 | 05/01/2019 | $65.00 | $0.00 | $65.00 |
| 3899 | 06/01/2019 | $540.00 | $0.00 | $540.00 |
| 3989 | 07/01/2019 | $510.00 | $0.00 | $510.00 |
| 4022 | 08/01/2019 | $120.00 | $0.00 | $120.00 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
| --- | --- | --- | --- | --- |
| 3711 | 01/01/2019 | $2,397.50 | $0.00 | $2,397.50 |

| | | | Outstanding Balance | $4,347.50 |
| --- | --- | --- | --- | --- |
| | | | Amount in Trust | $0.00 |
| | | | Total Amount Outstanding | $4,347.50 |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# INVOICE

Invoice # 3750
Date: 02/01/2019

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 01/07/2019 | (Qureshi) - Exchanged e-mails with G. Kahn re: attorneys' fees | 0.20 | $300.00 | $60.00 |
| Service | 01/08/2019 | (Qureshi) - Telephone conference with M. Chapman re: G. Kahn's failure to provide promised information | 0.10 | $300.00 | $30.00 |
| Service | 01/09/2019 | (Qureshi) - Reviewed e-mail from G. Kahn with settlement offer for attorneys' fees; conveyed offer to client via e-mail; reviewed responsive e-mail from M. Chapman | 0.30 | $300.00 | $90.00 |
| Service | 01/10/2019 | (Qureshi) - Exchanged e-mails with M. Chapman re: status of attorneys' fees motion | 0.10 | $350.00 | $35.00 |
| Service | 01/14/2019 | (Qureshi) - Telephone conference with M. Chapman re: attorneys' fees motion and strategy | 0.30 | $350.00 | $105.00 |
| Service | 01/21/2019 | (Qureshi) - Reviewed e-mail sent by G. Kahn re: state court litigation | 0.10 | $300.00 | $30.00 |
| Service | 01/22/2019 | (Qureshi) - Drafted e-mail to G. Kahn re: attorneys' fees issue | 0.10 | $300.00 | $30.00 |
| Service | 01/24/2019 | (Qureshi) - Exchange e-mails with G. Kahn re: settlement of attorneys' fees issue | 0.10 | $300.00 | $30.00 |
| Service | 01/30/2019 | (Qureshi) - Exchanged e-mails with G. Kahn re: settlement | 0.20 | $300.00 | $60.00 |

|  |  | **Total** | **$470.00** |
|--|--|-----------|-------------|

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3711 | 01/01/2019 | $2,397.50 | $0.00 | $2,397.50 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3750 | 02/01/2019 | $470.00 | $0.00 | $470.00 |

| | |
|---|---|
| **Outstanding Balance** | **$2,867.50** |
| **Amount in Trust** | **$0.00** |
| **Total Amount Outstanding** | **$2,867.50** |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# INVOICE

Invoice # 3829
Date: 04/01/2019

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 03/19/2019 | (Qureshi)- Reviewed documents submitted to the court by Plaintiff; drafted letter to court seeking a briefing schedule for our motion for attorneys' fees; electronically-filed request | 0.60 | $350.00 | $210.00 |
| Service | 03/20/2019 | (Qureshi) - Drafted e-mail to G. Kahn demanding that Faloni pay for mediator | 0.10 | $350.00 | $35.00 |
| | | | | Total | $245.00 |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 3711 | 01/01/2019 | $2,397.50 | $0.00 | $2,397.50 |
| 3750 | 02/01/2019 | $470.00 | $0.00 | $470.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 3829 | 04/01/2019 | $245.00 | $0.00 | $245.00 |
| | | | Outstanding Balance | $3,112.50 |

|  |  |
|---|---|
| **Amount in Trust** | **$0.00** |
| **Total Amount Outstanding** | **$3,112.50** |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# INVOICE

Invoice # 3867
Date: 05/01/2019

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 04/04/2019 | (Qureshi) - Drafted e-mail to client with update | 0.10 | $350.00 | $35.00 |
| Service | 04/09/2019 | (Qureshi) - Reviewed court order re: conference | 0.10 | $300.00 | $30.00 |
| | | | | **Total** | **$65.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 3711 | 01/01/2019 | $2,397.50 | $0.00 | $2,397.50 |
| 3750 | 02/01/2019 | $470.00 | $0.00 | $470.00 |
| 3829 | 04/01/2019 | $245.00 | $0.00 | $245.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 3867 | 05/01/2019 | $65.00 | $0.00 | $65.00 |
| | | | **Outstanding Balance** | **$3,177.50** |
| | | | **Amount in Trust** | **$0.00** |

|  |  |
|---|---|
| **Total Amount Outstanding** | **$3,177.50** |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# INVOICE

Invoice # 3899
Date: 06/01/2019

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 05/22/2019 | (Qureshi) - Participated in telephone status conference with Court; reviewed e-mails exchanged by counsel | 0.60 | $300.00 | $180.00 |
| Service | 05/30/2019 | (Qureshi) - Telephone conference with court re: fee petition and mediation | 1.20 | $300.00 | $360.00 |
| | | | | Total | $540.00 |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 3711 | 01/01/2019 | $2,397.50 | $0.00 | $2,397.50 |
| 3750 | 02/01/2019 | $470.00 | $0.00 | $470.00 |
| 3829 | 04/01/2019 | $245.00 | $0.00 | $245.00 |
| 3867 | 05/01/2019 | $65.00 | $0.00 | $65.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 3899 | 06/01/2019 | $540.00 | $0.00 | $540.00 |

| | |
|---|---|
| **Outstanding Balance** | **$3,717.50** |
| **Amount in Trust** | **$0.00** |
| **Total Amount Outstanding** | **$3,717.50** |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# INVOICE

Invoice # 3989
Date: 07/01/2019

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 06/06/2019 | (Qureshi) - Drafted e-mail to client with status update | 0.10 | $300.00 | $30.00 |
| Service | 06/10/2019 | (Qureshi) - Exchanged e-mails with G. Kahn re: mediator selection; reviewed letter G. Kahn filed with court | 0.50 | $300.00 | $150.00 |
| Service | 06/11/2019 | (Qureshi) - Reviewed letter filed by G. Kahn re: mediation; drafted responsive letter and e-filed it | 0.60 | $300.00 | $180.00 |
| Service | 06/17/2019 | (Qureshi) - Telephone conference with Judge Pisano re: mediation of legal fees issue | 0.20 | $300.00 | $60.00 |
| Service | 06/24/2019 | (Qureshi) - Exchanged e-mails with G. Kahn re: mediation | 0.10 | $300.00 | $30.00 |
| Service | 06/26/2019 | (Qureshi) - Exchanged e-mails with mediator and G. Kahn re: date for mediation | 0.10 | $300.00 | $30.00 |
| Service | 06/28/2019 | (Qureshi) - Reviewed e-mail from G. Kahn re: rescheduling call with mediator | 0.10 | $300.00 | $30.00 |

**Total**  **$510.00**

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|

| | | | | |
|---|---|---|---|---|
| 3711 | 01/01/2019 | $2,397.50 | $0.00 | $2,397.50 |
| 3750 | 02/01/2019 | $470.00 | $0.00 | $470.00 |
| 3829 | 04/01/2019 | $245.00 | $0.00 | $245.00 |
| 3867 | 05/01/2019 | $65.00 | $0.00 | $65.00 |
| 3899 | 06/01/2019 | $540.00 | $0.00 | $540.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3989 | 07/01/2019 | $510.00 | $0.00 | $510.00 |

|  |  |
|---|---|
| **Outstanding Balance** | **$4,227.50** |
| **Amount in Trust** | **$0.00** |
| **Total Amount Outstanding** | **$4,227.50** |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.



# INVOICE

Invoice # 4022
Date: 08/01/2019

## The Salvo Law Firm, P.C.

185 Fairfield Avenue, Suite 3C/3D
West Caldwell, New Jersey 07006
Phone: 973-226-2220
Fax: 973-900-8800

OPS 9, LLC
Anurag Sett

## 00195-OPS 9, LLC

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 07/01/2019 | (Qureshi) - Exchanged e-mails with mediator re: mediation | 0.10 | $300.00 | $30.00 |
| Service | 07/15/2019 | (Qureshi) - Telephone conference with G. Kahn and mediator to set up mediation | 0.30 | $300.00 | $90.00 |
| | | | | **Total** | **$120.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 3711 | 01/01/2019 | $2,397.50 | $0.00 | $2,397.50 |
| 3750 | 02/01/2019 | $470.00 | $0.00 | $470.00 |
| 3829 | 04/01/2019 | $245.00 | $0.00 | $245.00 |
| 3867 | 05/01/2019 | $65.00 | $0.00 | $65.00 |
| 3899 | 06/01/2019 | $540.00 | $0.00 | $540.00 |
| 3989 | 07/01/2019 | $510.00 | $0.00 | $510.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 4022 | 08/01/2019 | $120.00 | $0.00 | $120.00 |

|  | Outstanding Balance | $4,347.50 |
|---|---|---|
|  | Amount in Trust | $0.00 |
|  | Total Amount Outstanding | $4,347.50 |

Please make all amounts payable to: The Salvo Law Firm, P.C.

Payment is due upon receipt.

# EXHIBIT C

Attorney Fees | Community Legal Services of Philadelphia



| Home | About CLS | News + Events | Contact Us | Español |

## Attorney Fees

### Explanatory Notice to the Public

CLS never charges attorney's fees to its clients, although in some cases clients are asked to pay for court filing fees or other out of pocket expenses.

The attached chart lists the fee schedule used by CLS only in cases in which the law allows for the award of attorney's fees from opposing parties in order to compensate CLS for the legal services provided to its clients.

RANGE OF HOURLY RATES*, Effective July 1, 2018

| | |
|---|---|
| Attorneys post-law school experience under 2 years | $200-220 |
| Attorneys 2-5 year's experience | $230-275 |
| Attorneys 6-10 year's experience | $280-360 |
| Attorneys 11-15 year's experience | $375-450 |
| Attorneys 16-20 year's experience | $475-530 |
| Attorneys 21-25 year's experience | $550-640 |
| Attorneys more than 25 year's experience | $650-700 |
| Law Students | $110-160 |
| Paralegal I and II | $160-200 |
| Senior and Supervisory Paralegal | $205-230 |

*These rates do not reflect any adjustment for contingency, and are based on Philadelphia law firm market survey data and increases in the Consumer Price Index.

THESE FEES ARE NOT CHARGED TO CLS CLIENTS. SEE NOTICE ABOVE.

Overview
History
Our Impact
▸ Successes
▸ Employment Opportunities
Attorney Fees
Annual Reports
Board of Directors
▸ Get Involved
▸ Staff
CLS at 50
Diversity & Inclusion Statement

Center City Office

North Philadelphia Office: