UNITED STATES DISTRICT COURT
DISTRICT OF NEW JERSEY

---------------------------------------------------X

MARYAM QURESHI, on behalf of herself :
and others similarly situated,                     :     Case No.: 2:14-cv-01806-CCC-MF

                    Plaintiff,                     :
                                                   :
v.                                                 :

OPS 9, LLC and ANURAG SETT,                        :

                    Defendants.                    :
                                                   :
---------------------------------------------------X

OPS 9, LLC and ANURAG SETT,                        :

          Third-Party Plaintiffs,                  :

v.                                                 :

FALONI & ASSOCIATES, LLC,                          :

          Third-Party Defendant.                   :
---------------------------------------------------X

## DECLARATION OF JOHN H. BEDARD, JR., ESQ. IN SUPPORT OF THIRD-PARTY PLAINTIFFS' MOTION FOR ATTORNEYS' FEES

I, John H. Bedard, Jr., pursuant to 28 U.S.C. §1746, being of full age, hereby declares as follows:

1.     I am the sole shareholder and managing attorney of Bedard Law Group, P.C. Our firm serves as national counsel for Defendants/Third Party Plaintiffs OPS 9, LLC and Anurag Sett (collectively, "OPS 9") in the above-captioned litigation.  In that capacity I manage complaints and litigation for OPS 9, throughout the country.

2.     I submit this Declaration in support of Third-Party Plaintiffs' Motion for Attorneys' Fees.

3.      I have been practicing law for approximately twenty-one (21) years and have been practicing FDCPA defense for twenty (20) years.  My hourly rate sought in this case is $325.00.

4.      Our firm's associate, Michael K. Chapman, has been practicing law for approximately seventeen (17) years and has been practicing FDCPA defense for ten (10) years.  His hourly rate sought in this case is $265.00.

5.      The hourly rates sought are well below those allowed by the Community Legal Services ("CLS") fee structure for the District of New Jersey.

6.      The hours expended in this litigation were reasonable, necessary and not duplicative of the efforts of the Salvo Law Firm, OPS 9's local counsel.

7.      The total fees sought by the Bedard Law Group, P.C., pursuant to the lodestar method, is $49,808.24 ("Total Fees").  OPS 9 has already paid the Total Fees to the Bedard Law Group, P.C. Attached hereto as Exhibit A is a true and correct copy of our time records for the litigation.

8.      I created and remain personally familiar with our firm's process for documenting the time we spend working on matters for clients.  The time records identified in Exhibit A are created and maintained in the ordinary course of our firm's business.  It is our firm's ordinary business practice to document the work we perform in 6 minute increments and to create time entries reflecting that work.  Our firm creates these time records in real time, meaning that the records are create simultaneously as the work is completed.  The time records in Exhibit A were created in real time by the attorney identified in each time record, which is also the same attorney who performed the work described.  The time records identified in Exhibit A are true and correct records of our firm's documented work in this case.

I declare under penalty of perjury that the foregoing is true and correct.

[signature on next page]

Executed on October 25th, 2019

_____
JOHN H. BEDARD, JR.
Georgia Bar No. 043473

Bedard Law Group, P.C.
4855 River Green Parkway, Suite 310
Duluth, GA 30096
678-253-1871
jbedard@bedardlawgroup.com

# EXHIBIT "A"

# Bedard Law Group, P.C.

2810 Peachtree Industrial Blvd
Suite D
Duluth, GA 30097
Telephone: 678-253-1871
EIN: 27-0691948

March 3, 2014
Invoice No. 12149

Anurag Sett
Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA 30346

Client Number:   SETAA000PZ  Anurag Sett
Matter Number:   2847  OPS 9, LLC v. Qureshi, Maryam
**For Services Rendered Through 2/28/2014.**

## Fees

| Date | Timekeeper | Description | Hours | Amount | |
|------|-----------|-------------|-------|--------|---|
| 02/20/2014 | MC | Review/analyze complaint and documents provided by client. | 0.60 | $159.00 | |
| 02/20/2014 | MC | Draft/revise memo to client re: request for service agreement with collection counsel. | 0.10 | $26.50 | |
| 02/20/2014 | MC | Research applicable standard in Third Circuit as to weather OPS 9 is likely to be deemed a debt collector for purposes of the FDCPA. | 0.20 | $53.00 | |
| 02/21/2014 | MC | Telephone conference with client and collection counsel. | 0.50 | $132.50 | |
| 02/25/2014 | MC | Draft/revise demand for indemnification. | 0.30 | $79.50 | |
| 02/25/2014 | MC | Review/analyze complaint filed against collection counsel. | 0.20 | $53.00 | |
| 02/26/2014 | MC | Set up file in system, calendar litigation deadlines. | 0.20 | $0.00 | N/C |
| 02/26/2014 | MC | Review/analyze service agreement with collection counsel for indemnification provisions. | 0.20 | $53.00 | |
| 02/26/2014 | MC | Draft/revise memo to client re: request for copy of most recent general liability policy. | 0.10 | $26.50 | |
| 02/27/2014 | JB | Draft/revise indemnity demand to law firm. | 0.10 | $32.50 | |
| 02/27/2014 | MC | Revise demand for indemnification and transmit same to client for review and approval. | 0.10 | $26.50 | |
| 02/28/2014 | MC | Review/analyze OPS 9's general liability coverages. | 0.10 | $26.50 | |

Continued On Next Page

Client Number:   SETAA000PZ
Matter Number:   2847

03/03/2014
Page:   2

Billable Hours / Fees:   2.50    $668.50

## Timekeeper Summary

Timekeeper JB worked 0.10 hours at $325.00 per hour, totaling $32.50.

Timekeeper MC worked 2.40 hours at $265.00 per hour, totaling $636.00.

Timekeeper MC worked 0.20 hours at no charge.

| | |
|---|---|
| Prior Balance: | $0.00 |
| Payments Received: | $0.00 |
| Current Fees: | $668.50 |
| Advanced Costs: | $0.00 |
| **TOTAL AMOUNT DUE:** | $668.50 |

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have.  678-253-1871 ext. 244

# Bedard Law Group, P.C.

2810 Peachtree Industrial Blvd
Suite D
Duluth, GA 30097
Telephone: 678-253-1871
EIN: 27-0691948

April 1, 2014
Invoice No. 12248

Anurag Sett
Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA 30346

Client Number:    SETAA000PZ  Anurag Sett
Matter Number:    2847  OPS 9, LLC v. Qureshi, Maryam
**For Services Rendered Through 3/31/2014.**

## Fees

| Date | Timekeeper | Description | Hours | Amount | |
|------|-----------|-------------|-------|--------|---|
| 03/17/2014 | MC | Review/analyze insurance policy provided by client. | 0.40 | $106.00 | |
| 03/17/2014 | MC | Draft/revise memo to client re: indemnification by collection counsel. | 0.10 | $26.50 | |
| 03/17/2014 | MC | Receive instruction from J. Bedard re: strategy moving forward. | 0.20 | $53.00 | |
| 03/18/2014 | MC | Telephone call to D. Faloni to discuss indemnification demand and whether collection counsel has retained its own counsel. Left voicemail seeking return telephone call or e-mail. | 0.10 | $0.00 | N/C |
| 03/18/2014 | MC | Telephone conference with C. Salvo re: acting as local counsel and removal of case to federal court. | 0.20 | $53.00 | |
| 03/18/2014 | MC | Draft/revise memo to C. Salvo re: attachment of complaint and brief description of the parties and litigation deadlines. | 0.10 | $26.50 | |
| 03/18/2014 | MC | Draft/revise memo to A. Sett re: request for indemnification demand sent to Faloni. | 0.10 | $26.50 | |
| 03/18/2014 | MC | Draft/revise local counsel memo and conditions of retention. | 0.40 | $106.00 | |
| 03/19/2014 | MC | Draft/revise memo to A. Sett re: local counsel retainer. | 0.10 | $26.50 | |
| 03/20/2014 | MC | Draft/revise memo to client re: local counsel retainer. | 0.10 | $26.50 | |

Continued On Next Page

| Client Number: | SETAA000PZ | | | | 04/01/2014 |
| Matter Number: | 2847 | | | | Page:   2 |

| | | | | |
|---|---|---|---|---|
| 03/20/2014 | MC | Telephone call to D. Faloni to discuss indemnification demand. Left voice message seeking return telephone call. | 0.10 | $26.50 |
| 03/20/2014 | MC | Draft/revise memo to S. Faloni re: indemnification. | 0.10 | $26.50 |
| 03/21/2014 | MC | Telephone conference with C. Salvo re: retainer agreement and removal. | 0.10 | $26.50 |
| 03/21/2014 | MC | Telephone call to G. Khan, counsel for Faloni & Assoc. re: demand for indemnification. Left voice message seeking return telephone call. | 0.10 | $26.50 |
| 03/21/2014 | MC | Draft/revise memo to G. Khan re: indemnification demand. | 0.10 | $26.50 |
| 03/21/2014 | MC | Telephone conference with R. Khan as attorney for Faloni. | 0.20 | $53.00 |
| 03/21/2014 | MC | Obtain and review removal documents. | 0.10 | $26.50 |
| 03/21/2014 | MC | Draft/revise memo to client re: removal of case to federal court and answer deadline. | 0.10 | $26.50 |
| 03/24/2014 | MC | Draft/revise Answer to Complaint on behalf of A. Sett. | 1.10 | $291.50 |
| 03/25/2014 | MC | Draft/revise answer to complaint on behalf of A. Sett. | 0.20 | $53.00 |
| 03/25/2014 | MC | Telephone conference with C. Salvo re: possible statute of limitations issues. | 0.20 | $53.00 |
| 03/25/2014 | MC | Research New Jersey and Third Circuit case law re:  piercing the corporate veil vs. personal involvement for the imposition of officer or shareholder liability. | 2.80 | $742.00 |
| 03/26/2014 | MC | Continue researching issues and analyzing complaint. | 1.60 | $424.00 |
| 03/26/2014 | MC | Revise answer to complaint. | 0.60 | $159.00 |
| 03/26/2014 | MC | Draft/revise memo to client re: review and approval of answer to complaint. | 0.10 | $26.50 |
| 03/26/2014 | MC | Receive instruction from J. Bedard re: strategy moving forward. | 1.00 | $0.00   N/C |
| 03/26/2014 | MC | Telephone call to attorney for Faloni & Associates. No answer. | 0.10 | $0.00   N/C |
| 03/26/2014 | MC | Draft/revise memo to attorney for Faloni & Associates to follow up on indemnification. | 0.10 | $26.50 |
| 03/26/2014 | MC | Draft/revise Answer on behalf of OPS 9. | 0.60 | $159.00 |
| 03/26/2014 | MC | Telephone conference with A. Sett re: answer to complaint. | 0.10 | $26.50 |
| 03/27/2014 | MC | Revise answer to OPS 9 complaint. | 0.20 | $53.00 |
| 03/27/2014 | MC | Draft/revise memo to local counsel re: responsive pleadings. | 0.10 | $26.50 |

Continued On Next Page

| Client Number: | SETAA000PZ | | | | 04/01/2014 |
| Matter Number: | 2847 | | | | Page: 3 |

| 03/27/2014 | MC | Draft/revise demand for indemnification to Faloni & Associates' counsel. | 0.30 | $79.50 | |
| 03/27/2014 | MC | Research law nationwide for violations of state procedural rules rising to the level of FDCPA violations. | 1.60 | $424.00 | |
| 03/27/2014 | MC | Draft/revise memo to G. Kahn re: attachment of demand for indemnification which was also mailed via certified mail. | 0.10 | $26.50 | |
| 03/27/2014 | MC | Draft/revise memo to A. Sett re: third party complaint. | 0.10 | $26.50 | |
| 03/27/2014 | MC | Revise Answers to include additional affirmative defense. | 0.10 | $26.50 | |
| 03/27/2014 | MC | Draft/revise memo to local counsel re: attachment of answers for both clients for conforming and filing. | 0.10 | $26.50 | |
| 03/27/2014 | MC | Research rules and procedure for third party complaint. | 0.70 | $185.50 | |
| 03/28/2014 | MC | Review/analyze NJ Court rules alleged to have been violated and review all NJ state and federal cases that have dealt with those rules within the context of the FDCPA. | 0.80 | $212.00 | |
| 03/28/2014 | MC | Draft/revise memo to local counsel to confirm receipt of answers to complaint. | 0.10 | $26.50 | |
| 03/28/2014 | MC | Research whether statute of limitations on an action related to alleged misrepresentations in a collection complaint occurred on the date of the filing of the complaint or the date of service. | 1.20 | $318.00 | |
| 03/28/2014 | MC | Draft/revise memo to client re: attachment of filed copies of answers to complaint. | 0.10 | $26.50 | |
| 03/30/2014 | MC | Continue research specific to provisions of the FDCPA specifically alleged in Plaintiff's Complaint for opinions re: whether failure to redact personal identifiers in a pleading as per a local procedural rule may be deemed a violation of the FDCPA. | 3.00 | $795.00 | |
| 03/30/2014 | MC | Continue research specific to provisions of the FDCPA specifically alleged in Plaintiff's Complaint for opinions re: whether failure to redact personal identifiers in a pleading as per a local procedural rule may be deemed a violation of the FDCPA. ****** This is a Write-Down of Ticket # 56 ****** | 1.20 | $0.00 | N/C |
| 03/31/2014 | MC | Draft/revise memo to A. Sett re: number of default judgments applied for NJ Superior Court for the one-year period preceding the date of the filing of the complaint. | 0.10 | $26.50 | |
| 03/31/2014 | MC | Review/analyze court dockets for all federal cases filed against Faloni & Associates for similar violations. | 0.40 | $106.00 | |

Continued On Next Page

Client Number:   SETAA000PZ
Matter Number:   2847

04/01/2014
Page:   4

| 03/31/2014 | MC | Telephone call to Middlesex County Superior Court Clerk – Special Law Division to obtain instructions as to ordering copy of docket. | 0.20 | $53.00 |
| 03/31/2014 | MC | Draft/revise correspondence to clerk of court requesting complete copy of all docket entries relative to collection action. | 0.20 | $53.00 |
| 03/31/2014 | MC | Draft/revise memo to C. Salvo re: request for copy of docket relative to underlying collection action. | 0.10 | $26.50 |
| 03/31/2014 | MC | Research Third Party Complaint, examine exemplars, and begin drafting Third Party Complaint on behalf of OPS 9 and A. Sett. | 0.80 | $212.00 |

| | Billable Hours / Fees: | 20.30 | $5,379.50 |

## Timekeeper Summary

Timekeeper MC worked 20.30 hours at $265.00 per hour, totaling $5,379.50.
Timekeeper MC worked 2.40 hours at no charge.

## Cost Detail

| Date | Description | Amount | Check No. |
|------|-------------|--------|-----------|
| 03/18/2014 | Postage | $0.69 | |
| 03/27/2014 | Postage | 8.34 | |
| 03/31/2014 | Postage | 0.48 | |
| | Total Costs | $9.51 | |

## Payment Detail

| Date | Description | Amount | |
|------|-------------|--------|---|
| 03/21/2014 | Check Number 88753692-2847 | ($668.50) | |
| | Total Payments Received: | ($668.50) | |

| | | | |
|---|---|---|---|
| Prior Balance: | $668.50 | Last Payment: | 03/21/2014 |
| Payments Received: | ($668.50) | | |
| Current Fees: | $5,379.50 | | |
| Advanced Costs: | $9.51 | | |
| **TOTAL AMOUNT DUE:** | **$5,389.01** | | |

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have. 678-253-1871ext. 244

Continued On Next Page

Client Number:    SETAA000PZ
Matter Number:    2847

04/01/2014
Page:   5

# Bedard Law Group, P.C.

2810 Peachtree Industrial Blvd
Suite D
Duluth, GA  30097
Telephone: 678-253-1871
EIN:   27-0691948

May 1, 2014
Invoice No. 12361

Anurag Sett
Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

Client Number:    SETAA000PZ  Anurag Sett
Matter Number:    2847  OPS 9, LLC v. Qureshi, Maryam
For Services Rendered Through 4/30/2014.

## Fees

| Date | Timekeeper | Description | Hours | Amount | |
|------|-----------|-------------|-------|--------|---|
| 04/03/2014 | MC | Draft/revise Third Party Complaint. | 1.30 | $344.50 | |
| 04/04/2014 | MC | Revise Third Party Complaint. | 0.50 | $132.50 | |
| 04/04/2014 | MC | Draft/revise memo to C. Salvo re: third party complaint. | 0.10 | $26.50 | |
| 04/08/2014 | MC | Draft/revise correspondence to clerk of court re: copy of docket. | 0.10 | $26.50 | |
| 04/08/2014 | MC | Review/analyze and approve local counsel invoice. | 0.10 | $26.50 | |
| 04/08/2014 | JB | Draft/revise third party complaint against Faloni. | 0.70 | $227.50 | |
| 04/09/2014 | MC | Receive instruction from J. Bedard re: third party complaint. | 0.20 | $0.00 | N/C |
| 04/09/2014 | MC | Telephone call to C. Salvo re: possible jurisdictional issues with third party complaint. | 0.10 | $26.50 | |
| 04/09/2014 | MC | Finalize third party complaint. | 0.50 | $132.50 | |
| 04/11/2014 | MC | Draft/revise memo to client re: attachment of third party complaint as filed with Court. | 0.10 | $26.50 | |
| 04/11/2014 | MC | Draft/revise memo to local counsel re: service of third party complaint. | 0.10 | $26.50 | |
| 04/23/2014 | MC | Review/analyze original collection file received from clerk of court in New Jersey. | 0.30 | $79.50 | |

Continued On Next Page

Client Number:   SETAA000PZ
Matter Number:   2847

05/01/2014
Page:   2

| | Billable Hours / Fees: | 3.90 | $1,075.50 |
|---|---|---|---|

## Timekeeper Summary

Timekeeper JB worked 0.70 hours at $325.00 per hour, totaling $227.50.
Timekeeper MC worked 3.20 hours at $265.00 per hour, totaling $848.00.
Timekeeper MC worked 0.20 hours at no charge.

## Cost Detail

| Date | Description | Amount | Check No. |
|---|---|---|---|
| 04/08/2014 | Postage | $3.01 | |
| 04/08/2014 | Copies | 0.75 | 4308 |
| | Payee:   CLERK, MIDDLESEX COUNTY SUPERIOR COURT | | |
| | Total Costs | $3.76 | |

## Payment Detail

| Date | Description | Amount |
|---|---|---|
| 04/11/2014 | Check Number 5002-2847 | ($5,379.50) |
| 04/11/2014 | Check Number 5002-2847 | ($9.51) |
| | Total Payments Received: | ($5,389.01) |

| | | | |
|---|---|---|---|
| Prior Balance: | $5,389.01 | Last Payment: | 04/11/2014 |
| Payments Received: | ($5,389.01) | | |
| Current Fees: | $1,075.50 | | |
| Advanced Costs: | $3.76 | | |
| TOTAL AMOUNT DUE: | $1,079.26 | | |

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have.  678-253-1871ext. 244

# Bedard Law Group, P.C.

2810 Peachtree Industrial Blvd
Suite D
Duluth, GA  30097
Telephone: 678-253-1871

EIN:  27-0691948

June 1, 2014
Invoice No. 12579

Anurag Sett
Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

---

Client Number:   SETAA000PZ  Anurag Sett
Matter Number:   2847  OPS 9, LLC v. Qureshi, Maryam
**For Services Rendered Through 5/31/2014.**

---

## Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/01/2014 | MC | Draft/revise memo to C. Salvo re: follow-up as to whether third-party defendant will agree to waive service. | 0.10 | $26.50 |
| 05/02/2014 | MC | Draft/revise memo to client advising of third party defendant's agreement to waive service. | 0.10 | $26.50 |
| 05/07/2014 | MC | Review/analyze executed waiver of service and calendar deadline for third party defendant to respond to third party complaint. | 0.10 | $26.50 |
| 05/20/2014 | MC | Return telephone call to plaintiff's counsel re: scheduling order and meet and confer conference. | 0.60 | $159.00 |
| 05/20/2014 | MC | Telephone conference with local counsel re: scheduling order. | 0.10 | $26.50 |
| 05/21/2014 | JB | Conduct Rule 26 conference with opposing counsel and counsel for co-defendant. | 0.60 | $195.00 |
| 05/21/2014 | JB | Conference with M. Chapman re: status of case and strategy moving forward. | 0.50 | $162.50 |
| 05/21/2014 | MC | Confer with J. Bedard re: litigation strategy. | 0.50 | $0.00  N/C |
| 05/21/2014 | MC | Conduct Rule 26 conference with opposing counsel and counsel for co-defendant. | 0.50 | $132.50 |
| 05/21/2014 | MC | Draft/revise memo to G. Kahn re: request for telephonic conference. | 0.10 | $26.50 |

Continued On Next Page

Client Number:   SETAA000PZ
Matter Number:   2847

06/01/2014
Page:   2

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 05/21/2014 | MC | Review/analyze Scheduling Order and calendar deadlines contained therein. | 0.20 | $53.00 |
| 05/21/2014 | MC | Review/analyze local counsel invoice. | 0.10 | $26.50 |
| 05/23/2014 | MC | Telephone conference with A. Sett re: insurance coverage; drafting of motion for summary judgment as to liability. | 0.40 | $106.00 |
| 05/23/2014 | MC | Review/analyze draft joint discovery received from plaintiff's counsel. | 0.20 | $53.00 |
| 05/23/2014 | MC | Draft/revise memo to local counsel re: joint discovery plan. | 0.10 | $26.50 |
| 05/27/2014 | MC | Draft/revise inserts on behalf of OPS 9 and A. Sett for Joint Discovery Plan. | 0.70 | $185.50 |
| 05/29/2014 | MC | Telephone conference with local counsel re: pretrial conference; strategy. | 0.40 | $106.00 |
| 05/29/2014 | MC | Draft/revise memo to J. Brigandi re: transmission of documents necessary for pretrial conference. | 0.10 | $26.50 |
| 05/29/2014 | MC | Review/analyze Answer to Complaint filed by Faloni & Associates. | 0.30 | $79.50 |
| 05/29/2014 | JB | Telephone conference with G. Kahn re: his client's position on liability to OPS. | 0.80 | $260.00 |
| 05/29/2014 | MC | Telephone conference with G. Khan, counsel for Faloni & Associates. | 0.80 | $212.00 |
| 05/30/2014 | MC | Telephone conference with J. Brigandi re: scheduling conference. | 0.10 | $26.50 |

|  | Billable Hours / Fees: | 6.90 | $1,942.50 |
|---|---|---|---|

## Timekeeper Summary

Timekeeper JB worked 1.90 hours at $325.00 per hour, totaling $617.50.
Timekeeper MC worked 5.00 hours at $265.00 per hour, totaling $1,325.00.
Timekeeper MC worked 0.50 hours at no charge.

## Payment Detail

| Date | Description | Amount |
|---|---|---|
| 05/16/2014 | Check Number 5004 | ($1,075.50) |
|  | Total Payments Received: | ($1,075.50) |

Continued On Next Page

Client Number:     SETAA000PZ

Matter Number:    2847

06/01/2014

Page:    3

| | |
|---|---|
| Prior Balance: | $1,079.26 |
| Payments Received: | ($1,075.50) |
| Current Fees: | $1,942.50 |
| Advanced Costs: | $0.00 |
| **TOTAL AMOUNT DUE:** | **$1,946.26** |

Last Payment:    05/16/2014

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have.  678-253-1871 ext. 244

# Bedard Law Group, P.C.
2810 Peachtree Industrial Blvd
Suite D
Duluth, GA  30097
Telephone: 678-253-1871

EIN:   27-0691948

July 1, 2014

Invoice No. 12736

Anurag Sett
Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

Client Number:   SETAA000PZ  Anurag Sett
Matter Number:   2847  OPS 9, LLC v. Qureshi, Maryam
For Services Rendered Through 6/30/2014.

## Fees

| Date | Timekeeper | Description | Hours | Amount | |
|------|-----------|-------------|-------|--------|--|
| 06/02/2014 | MC | Review/analyze scheduling order and enter all litigation deadlines contained therein onto calendar. | 0.40 | $106.00 | |
| 06/13/2014 | MC | Telephone conference with J. Brigandi re: whether initial disclosures are due. | 0.10 | $26.50 | |
| 06/19/2014 | MC | Draft/revise Initial Disclosures on behalf of A. Sett; transmit same to client for review and approval. | 0.70 | $185.50 | |
| 06/19/2014 | MC | Draft/revise Initial Disclosures on behalf of OPS 9. | 0.20 | $53.00 | |
| 06/20/2014 | MC | Finalize initial disclosures and transmit same to local counsel for service. | 0.10 | $26.50 | |
| 06/20/2014 | MC | Telephone conference with A. Sett re: initial disclosures and general status of case. | 0.10 | $26.50 | |
| 06/24/2014 | MC | Telephone call to counsel for Faloni & Associates re: status of indemnification and defense. Left voice message seeking return telephone call. | 0.10 | $0.00 | N/C |
| 06/30/2014 | MC | Draft/revise memo to G. Kahn seeking update on indemnification issues. | 0.10 | $26.50 | |

|  |  |  | Billable Hours / Fees: | 1.70 | $450.50 |
|--|--|--|----------------------|------|---------|

Continued On Next Page

| | | |
|---|---|---|
| Client Number: | SETAA000PZ | 07/01/2014 |
| Matter Number: | 2847 | Page: 2 |

## Timekeeper Summary

Timekeeper MC worked 1.70 hours at $265.00 per hour, totaling $450.50.

Timekeeper MC worked 0.10 hours at no charge.

## Payment Detail

| Date | Description | Amount |
|---|---|---|
| 06/16/2014 | Check Number 5005 | ($0.75) |
| 06/16/2014 | Check Number 5005 | ($3.01) |
| 06/16/2014 | Check Number 5005 | ($1,942.50) |
| | **Total Payments Received:** | **($1,946.26)** |

| | | | |
|---|---|---|---|
| Prior Balance: | $1,946.26 | Last Payment: | 06/16/2014 |
| Payments Received: | ($1,946.26) | | |
| Current Fees: | $450.50 | | |
| Advanced Costs: | $0.00 | | |
| **TOTAL AMOUNT DUE:** | **$450.50** | | |

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have. 678-253-1871ext. 244

# Bedard Law Group, P.C.

2810 Peachtree Industrial Blvd
Suite D
Duluth, GA  30097
Telephone: 678-253-1871
EIN:   27-0691948

August 3, 2014
Invoice No. 12831

Anurag Sett
Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

Client Number:   SETAA000PZ  Anurag Sett
Matter Number:   2847  OPS 9, LLC v. Qureshi, Maryam
**For Services Rendered Through 7/31/2014.**

## Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/01/2014 | MC | Telephone conference with G. Kahn, counsel for Faloni & Associates. | 0.40 | $106.00 |
| 07/01/2014 | MC | Draft/revise memo to A. Sett re: content of conversation with counsel for Faloni & Associates and request for chain of title documents. | 0.10 | $26.50 |
| 07/01/2014 | MC | Draft/revise memo to local counsel re: affidavit of merit. | 0.10 | $26.50 |
| 07/01/2014 | MC | Review and research requirement for Affidavit of Merit in New Jersey. | 0.40 | $106.00 |
| 07/01/2014 | MC | Draft/revise memo to G. Kahn re: attachment of bill of sale and account from sale file. | 0.10 | $26.50 |
| 07/01/2014 | MC | Review/analyze bill of sale and extract from sale file. | 0.10 | $26.50 |
| 07/09/2014 | MC | Review/analyze local counsel invoice. | 0.10 | $26.50 |
| 07/14/2014 | MC | Telephone conference with G. Kahn re: stipulated motion for extension on affidavit of merit. | 0.10 | $26.50 |
| 07/28/2014 | MC | Draft/revise memo to G. Khan re: status of indemnification and defense. | 0.10 | $26.50 |
| 07/30/2014 | MC | Telephone conference with C. Salvo and J. Brigandi re: Affidavit of Merit. | 0.20 | $53.00 |

Continued On Next Page

| Client Number: | SETAA000PZ | | 08/03/2014 |
|---|---|---|---|
| Matter Number: | 2847 | | Page: 2 |

| 07/30/2014 | MC | Review/analyze proposed confidentiality order prepared by plaintiff's counsel; review/analyze Appendix S to New Jersey Local Rules, upon which proposed confidentiality order is modeled. | 0.40 | $106.00 |

| | Billable Hours / Fees: | 2.10 | $556.50 |
|---|---|---|---|

## Timekeeper Summary

Timekeeper MC worked 2.10 hours at $265.00 per hour, totaling $556.50.

## Payment Detail

| Date | Description | Amount |
|---|---|---|
| 07/07/2014 | Check Number 24832744 | ($450.50) |
| | Total Payments Received: | ($450.50) |

| Prior Balance: | $450.50 | Last Payment: | 07/07/2014 |
|---|---|---|---|
| Payments Received: | ($450.50) | | |
| Current Fees: | $556.50 | | |
| Advanced Costs: | $0.00 | | |
| **TOTAL AMOUNT DUE:** | $556.50 | | |

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have.  678-253-1871ext. 244

# Bedard Law Group, P.C.

2810 Peachtree Industrial Blvd
Suite D
Duluth, GA 30097
Telephone: 678-253-1871
EIN: 27-0691948

September 1, 2014
Invoice No. 12961

Anurag Sett

Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA 30346

Client Number: SETAA000PZ  Anurag Sett
Matter Number: 2847  OPS 9, LLC v. Qureshi, Maryam
**For Services Rendered Through 8/31/2014.**

### Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 08/01/2014 | MC | Draft/revise memo to local counsel re: alleged malpractice of third party defendant for affidavit of merit. | 0.40 | $106.00 |
| 08/08/2014 | MC | Review/analyze Affidavit of Merit. | 0.20 | $53.00 |
| 08/11/2014 | MC | Draft/revise memo to local counsel re: status conference and status of discovery and indemnification issue. | 0.10 | $26.50 |
| 08/27/2014 | MC | Draft/revise memo to counsel for Faloni & Associates re: possible summary judgment as to liability and proposed timeline to resolve the indemnification issue. | 0.10 | $26.50 |
| | | **Billable Hours / Fees:** | **0.80** | **$212.00** |

### Timekeeper Summary

Timekeeper MC worked 0.80 hours at $265.00 per hour, totaling $212.00.

### Cost Detail

| Date | Description | Amount | Check No. |
|------|-------------|--------|-----------|
| 08/11/2014 | Expert Witness Affidavit<br>Payee:  BRIAN PEYKAR, ESQ. | $300.00 | 4515 |
| | **Total Costs** | **$300.00** | |

Continued On Next Page

Client Number:    SETAA000PZ
Matter Number:    2847

09/01/2014
Page:   2

## Payment Detail

| Date | Description | Amount |
|------|-------------|--------|
| 08/08/2014 | Check Number 5008 | ($556.00) |

Total Payments Received:    ($556.00)

| | |
|---|---|
| Prior Balance: | $556.50 |
| Payments Received: | ($556.00) |
| Current Fees: | $212.00 |
| Advanced Costs: | $300.00 |
| **TOTAL AMOUNT DUE:** | **$512.50** |

Last Payment:    08/08/2014

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have.  678-253-1871ext. 244

# Bedard Law Group, P.C.

2810 Peachtree Industrial Blvd ,
Suite D
Duluth, GA 30097
Telephone: 678-253-1871
EIN:   27-0691948

October 1, 2014
Invoice No. 13094

Anurag Sett
Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA 30346

Client Number:   SETAA000PZ  Anurag Sett
Matter Number:   2847  OPS 9, LLC v. Qureshi, Maryam
**For Services Rendered Through 10/1/2014.**

## Fees

| Date | Timekeeper | Description | Hours | Amount | |
|------|-----------|-------------|-------|--------|---|
| 09/03/2014 | MC | Telephone conference with J. Brigandi re: status of indemnification issue prior to Friday's status conference. | 0.20 | $53.00 | |
| 09/09/2014 | MC | Telephone call to A. Sett re: status of indemnification and court ordered 90-day stay for mediation to take place. Left voice message. | 0.10 | $0.00 | N/C |
| 09/09/2014 | MC | Telephone conference with G. Khan re: indemnification and 90-day stay on case. | 0.40 | $106.00 | |
| 09/09/2014 | MC | Draft/revise memo to client re: alerting client that indemnification is forthcoming. | 0.10 | $26.50 | |
| 09/22/2014 | MC | Review/analyze Order of Designation of Mediation; advise client as to same. | 0.20 | $53.00 | |
| 09/25/2014 | MC | Draft/revise memo to G. Khan inquiring as to status of memorialization of Faloni & Associates' insurance carrier to indemnify and defend OPS 9 and A. Sett. | 0.10 | $26.50 | |
| | | **Billable Hours / Fees:** | **1.00** | **$265.00** | |

## Timekeeper Summary

Timekeeper MC worked 1.00 hours at $265.00 per hour, totaling $265.00.
Timekeeper MC worked 0.10 hours at no charge.

Continued On Next Page

Client Number:   SETAA000PZ

Matter Number:   2847

10/01/2014
Page:   2

## Payment Detail

| Date | Description | | Amount |
|------|-------------|--|--------|
| 09/07/2014 | Check Number 5009 | | ($212.00) |
| 09/07/2014 | Check Number 5009 | | ($300.00) |
| 09/07/2014 | Check Number 5009 | | ($0.50) |
| | | Total Payments Received: | ($512.50) |

| | | | |
|--|--|--|--|
| Prior Balance: | $512.50 | Last Payment: | 09/07/2014 |
| Payments Received: | ($512.50) | | |
| Current Fees: | $265.00 | | |
| Advanced Costs: | $0.00 | | |
| **TOTAL AMOUNT DUE:** | **$265.00** | | |

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have.  678-253-1871 ext. 244

# Bedard Law Group, P.C.
2810 Peachtree Industrial Blvd
Suite D
Duluth, GA 30097
Telephone: 678-253-1871
EIN: 27-0691948

November 1, 2014
Invoice No. 13234

Anurag Sett
Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA 30346

Client Number:  SETAA000PZ  Anurag Sett
Matter Number:  2847  OPS 9, LLC v. Qureshi, Maryam
**For Services Rendered from 1/1/1999 Through 11/1/2014.**

## Fees

| Date | Timekeeper | Description | Hours | Amount | |
|------|-----------|-------------|-------|--------|---|
| 10/02/2014 | MC | Draft/revise memo to client re: indemnification update. | 0.10 | $26.50 | |
| 10/02/2014 | MC | Draft/revise memo to counsel for Faloni responsive to his prior e-mail of today's date re: indemnification and mediation. | 0.10 | $26.50 | |
| 10/10/2014 | MC | Review/analyze local counsel invoice. | 0.10 | $26.50 | |
| 10/20/2014 | MC | Participate in planning conference with mediator. | 0.80 | $212.00 | |
| 10/20/2014 | MC | Draft/revise memo to client re: dates for attending mediation via video conferencing. | 0.10 | $26.50 | |
| 10/20/2014 | MC | Telephone conference with client confirming dates for mediation via video. | 0.10 | $26.50 | |
| 10/29/2014 | MC | Draft/revise memo to client re: status. | 0.10 | $26.50 | |
| 10/29/2014 | MC | Draft/revise memo to counsel for Faloni & Associates demanding documentation formalizing indemnification. | 0.10 | $26.50 | |
| 10/30/2014 | MC | Draft/revise memo to G. Khan re: demand for documentation as to indemnification. | 0.10 | $26.50 | |
| 10/30/2014 | MC | Telephone call to counsel for Faloni re: indemnification issue and demand for formal documentation regarding same. Left voice message. | 0.10 | $0.00 | N/C |
| 10/30/2014 | MC | Telephone conference with counsel for Faloni. | 0.50 | $132.50 | |

**Continued On Next Page**

| Client Number: | SETAA000PZ | | 11/01/2014 |
| Matter Number: | 2847 | | Page:  2 |

| 10/31/2014 | MC | Telephone conference with client re: mediation and indemnification. | 0.30 | $79.50 |
| | | **Billable Hours / Fees:** | **2.40** | **$636.00** |

## Timekeeper Summary

Timekeeper MC worked 2.40 hours at $265.00 per hour, totaling $636.00.

Timekeeper MC worked 0.10 hours at no charge.

## Payment Detail

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/10/2014 | Check Number 5010 | | ($265.00) |
| | | **Total Payments Received:** | **($265.00)** |

| | | | |
|---|---|---|---|
| Prior Balance: | $265.00 | Last Payment: | 10/10/2014 |
| Payments Received: | ($265.00) | | |
| Current Fees: | $636.00 | | |
| Advanced Costs: | $0.00 | | |
| **TOTAL AMOUNT DUE:** | **$636.00** | | |

Thank You for Letting Us Serve You.

Payment Due Upon Receipt.

Please call John H. Bedard, Jr. with any questions

you may have.  678-253-1871ext. 244

# Bedard Law Group, P.C.

2810 Peachtree Industrial Blvd
Suite D
Duluth, GA  30097
Telephone: 678-253-1871
EIN:  27-0691948

November 30, 2014
Invoice No. 13394

Anurag Sett
Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

Client Number:   SETAA000PZ  Anurag Sett
Matter Number:   2847  OPS 9, LLC v. Qureshi, Maryam
**For Services Rendered Through 11/30/2014.**

## Fees

| Date | Timekeeper | Description | Hours | Amount | |
|------|------------|-------------|-------|--------|---|
| 11/06/2014 | MC | Return telephone call to J. Brigandi re: net worth information and splitting of costs ahead of mediation. | 0.20 | $53.00 | |
| 11/14/2014 | MC | Telephone call to BCS Global Bridging Service for equipment calibration for mediation; locate and install H323 compliant video conferencing software. | 0.40 | $106.00 | |
| 11/17/2014 | MC | Return telephone call to G. Khan re: mediation. Left voice message. | 0.10 | $0.00 | N/C |
| 11/17/2014 | MC | Telephone conference with G. Ghan re: mediation. | 0.30 | $79.50 | |
| 11/17/2014 | MC | Review/analyze file in preparation for mediation. | 1.20 | $318.00 | |
| 11/18/2014 | MC | Draft/revise Mediation Statement; transmit same to mediator. | 2.20 | $583.00 | |
| 11/18/2014 | MC | Telephone conference with G. Khan re: case law and legal issues ahead of mediation. | 0.60 | $159.00 | |
| 11/19/2014 | MC | Telephone call to mediator re: status. Left voice message. | 0.10 | $26.50 | |
| 11/19/2014 | MC | Telephone conference with mediator. | 0.50 | $132.50 | |
| 11/19/2014 | MC | Telephone conference with client re: mediation. | 0.30 | $79.50 | |
| 11/19/2014 | MC | Draft/revise memo to mediator re: client's position as to disgorgement of funds received from Faloni. | 0.20 | $53.00 | |

Continued On Next Page

| Client Number: | SETAA000PZ | | 11/30/2014 |
| Matter Number: | 2847 | | Page: 2 |

|  | | Billable Hours / Fees: | 6.00 | $1,590.00 |

## Timekeeper Summary

Timekeeper MC worked 6.00 hours at $265.00 per hour, totaling $1,590.00.
Timekeeper MC worked 0.10 hours at no charge.

## Payment Detail

| Date | Description | | Amount |
|------|-------------|--|--------|
| 11/22/2014 | Check Number 5015 | | ($636.00) |
| | | Total Payments Received: | ($636.00) |

| | | |
|--|--|--|
| Prior Balance: | $636.00 | Last Payment:   11/22/2014 |
| Payments Received: | ($636.00) | |
| Current Fees: | $1,590.00 | |
| Advanced Costs: | $0.00 | |
| **TOTAL AMOUNT DUE:** | **$1,590.00** | |

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have  678-253-1871ext. 244

# Bedard Law Group, P.C.
2810 Peachtree Industrial Blvd
Suite D
Duluth, GA  30097
Telephone: 678-253-1871
EIN:  27-0691948

January 3, 2015
Invoice No. 13550

Anurag Sett
Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

Client Number:   SETAA000PZ  Anurag Sett
Matter Number:   2847  OPS 9, LLC v. Qureshi, Maryam
**For Services Rendered Through 1/3/2015.**

## Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/03/2014 | MC | Discuss moving case forward with J. Bedard. | 0.20 | $53.00 |
| 12/05/2014 | MC | Review/analyze local counsel invoice. | 0.10 | $26.50 |
| 12/18/2014 | MC | Telephone conference with counsel for Faloni and local counsel. | 1.50 | $397.50 |
| 12/18/2014 | MC | Return telephone call to C. McGuinn. | 0.20 | $53.00 |
| 12/18/2014 | MC | Telephone call to local counsel re: tomorrow's telephone conference with Court. | 0.20 | $53.00 |
| 12/19/2014 | MC | Telephone conference with local counsel re: status conference with Judge. | 0.10 | $26.50 |
| | | **Billable Hours / Fees:** | **2.30** | **$609.50** |

## Timekeeper Summary

Timekeeper MC worked 2.30 hours at $265.00 per hour, totaling $609.50.

## Cost Detail

| Date | Description | Amount | Check No. |
|------|-------------|--------|-----------|
| 12/01/2014 | Postage | $9.87 | |
| | **Total Costs** | **$9.87** | |

Continued On Next Page

Client Number:   SETAA000PZ
Matter Number:   2847

01/03/2015
Page:   2

| | |
|---|---|
| Prior Balance: | $1,590.00 |
| Payments Received: | $0.00 |
| Current Fees: | $609.50 |
| Advanced Costs: | $9.87 |
| **TOTAL AMOUNT DUE:** | **$2,209.37** |

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have.  678-253-1871ext. 244

# Bedard Law Group, P.C.

2810 Peachtree Industrial Blvd
Suite D
Duluth, GA  30097
Telephone: 678-253-1871

EIN:   27-0691948

February 1, 2015
Invoice No. 13719

Anurag Sett

Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

Client Number:   SETAA000PZ  Anurag Sett
Matter Number:   2847  OPS 9, LLC v. Qureshi, Maryam
**For Services Rendered Through 1/31/2015.**

## Payment Detail

| Date | Description | | Amount |
|------|-------------|---|--------|
| 01/30/2015 | Check Number 5017 | | ($2,199.50) |
| 01/30/2015 | Check Number 5017 | | ($9.87) |
| | | Total Payments Received: | ($2,209.37) |

| | | | |
|---|---|---|---|
| Prior Balance: | $2,209.37 | Last Payment: | 01/30/2015 |
| Payments Received: | ($2,209.37) | | |
| Current Fees: | $0.00 | | |
| Advanced Costs: | $0.00 | | |
| **TOTAL AMOUNT DUE:** | $0.00 | | |

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have.  678-253-1871ext. 244

# Bedard Law Group, P.C.

2810 Peachtree Industrial Blvd
Suite D
Duluth, GA  30097
Telephone: 678-253-1871

EIN:  27-0691948

March 1, 2015
Invoice No. 13900

Anurag Sett
Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

Client Number:   SETAA000PZ  Anurag Sett
Matter Number:   2847  OPS 9, LLC v. Qureshi, Maryam
**For Services Rendered Through 3/1/2015.**

## Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/24/2015 | MC | Draft/revise memo to J. Brigandi re: possibility of filing satisfaction of judgment relative to the Dquan McKnight default judgment. | 0.10 | $26.50 |
| 02/24/2015 | MC | Research New Jersey public records for Dquan McKnight default judgment. | 0.40 | $106.00 |
| | | **Billable Hours / Fees:** | **0.50** | **$132.50** |

## Timekeeper Summary

Timekeeper MC worked 0.50 hours at $265.00 per hour, totaling $132.50.

| | |
|---|---|
| **Prior Balance:** | $0.00 |
| **Payments Received:** | $0.00 |
| **Current Fees:** | $132.50 |
| **Advanced Costs:** | $0.00 |
| **TOTAL AMOUNT DUE:** | **$132.50** |

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have.  678-253-1871 ext. 244

Continued On Next Page

Client Number:    SETAA000PZ
Matter Number:    2847

03/01/2015
Page:   2

# Bedard Law Group, P.C.

2810 Peachtree Industrial Blvd
Suite D
Duluth, GA  30097
Telephone: 678-253-1871
EIN:   27-0691948

April 1, 2015
Invoice No. 14089

Anurag Sett
Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

Client Number:   SETAA000PZ  Anurag Sett
Matter Number:   2847  OPS 9, LLC v. Qureshi, Maryam
**For Services Rendered Through 3/31/2015.**

## Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/03/2015 | MC | Review/analyze correspondence prepared by counsel for Faloni to plaintiff's counsel re: redactions and vacation of judgments. | 0.10 | $27.50 |
| 03/03/2015 | MC | Draft/revise memo to counsel for Faloni re: correspondence to plaintiff's counsel regarding redactions and vacations of judgments. | 0.10 | $27.50 |
| 03/04/2015 | MC | Telephone conference with local counsel re: status conference with judge to take place this afternoon. | 0.30 | $82.50 |
| 03/04/2015 | MC | Telephone conference with local counsel re: status conference. Judge will allow defendants to file motion to dismiss. | 0.20 | $55.00 |
| 03/06/2015 | MC | Research in preparation for motion to dismiss. | 2.00 | $550.00 |
| 03/10/2015 | MC | Research Federal Case law for Rule 12(c) motion and brief. | 2.50 | $687.50 |
| 03/10/2015 | MC | Perform additional research as to whether OPS 9 meets the definition of a debt collector as defined by Courts within the Third Circuit for Rule 12(c) motion. | 1.00 | $275.00 |
| 03/10/2015 | MC | Draft/revise memo to local counsel re: request for phone conference to discuss Rule 12(c) versus a summary judgment motion. | 0.10 | $27.50 |
| 03/11/2015 | MC | Draft/revise memo to local counsel re: 12(c) motion. | 0.10 | $27.50 |

**Continued On Next Page**

Client Number:   SETAA000PZ
Matter Number:   2847

04/01/2015
Page:   2

| 03/12/2015 | MC | Review/analyze case law in preparation for telephone conference with local counsel. | 0.20 | $55.00 |
|---|---|---|---|---|
| 03/12/2015 | MC | Telephone conference with local counsel re: 12(c) motion. | 0.30 | $82.50 |
| 03/12/2015 | MC | Research federal judicial opinions nationwide for authorities to support proposition that applications for default judgments were not communications with consumers and thus no applicability under the FDCPA. | 3.00 | $825.00 |
| 03/13/2015 | MC | Continue research of federal case law relative to 12(c) motion. | 1.00 | $275.00 |
| 03/19/2015 | MC | Telephone conference with local counsel re: motion to dismiss. | 0.20 | $55.00 |
| 03/19/2015 | MC | Draft/revise motion to dismiss. | 4.60 | $1,265.00 |
| 03/19/2015 | MC | Draft/revise notice of motion, table of authorities, and proposed order to accompany motion to dismiss. | 1.00 | $275.00 |
| 03/20/2015 | MC | Review/analyze letter order of 3/4/15 and calendar all revised litigation deadlines contianed therein. | 0.10 | $27.50 |
| 03/23/2015 | MC | Draft/revise memo to client re: attachment of plaintiff's written discovery requests. | 0.10 | $27.50 |
| 03/23/2015 | MC | Draft/revise memo to opposing counsel re: possibility of stay on written discovery pending outcome of currently pending dispositive motion. | 0.10 | $27.50 |
| 03/23/2015 | MC | Review/analyze written discovery requests served by plainitff. | 0.30 | $82.50 |

|  |  | **Billable Hours / Fees:** | 17.30 | $4,757.50 |
|---|---|---|---|---|

## Timekeeper Summary

Timekeeper MC worked 17.30 hours at $275.00 per hour, totaling $4,757.50.

## Payment Detail

| Date | Description |  | Amount |
|---|---|---|---|
| 03/27/2015 | Check Number 13230642 |  | ($132.50) |
|  |  | **Total Payments Received:** | ($132.50) |

Continued On Next Page

Client Number:   SETAA000PZ

Matter Number:   2847

04/01/2015
Page:   3

| | | |
|---|---|---|
| Prior Balance: | $132.50 | Last Payment:   03/27/2015 |
| Payments Received: | ($132.50) | |
| Current Fees: | $4,757.50 | |
| Advanced Costs: | $0.00 | |
| **TOTAL AMOUNT DUE:** | **$4,757.50** | |

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have.  678-253-1871ext. 244

# Bedard Law Group, P.C.

2810 Peachtree Industrial Blvd
Suite D
Duluth, GA 30097
Telephone: 678-253-1871
EIN: 27-0691948

May 2, 2015
Invoice No. 14275

Anurag Sett
Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA 30346

Client Number:   SETAA000PZ  Anurag Sett
Matter Number:   2847  OPS 9, LLC v. Qureshi, Maryam
For Services Rendered Through 4/30/2015.

## Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/22/2015 | MC | Review/analyze all authorities cited in plaintiff's brief in opposition to motion to dismiss for preparation of reply brief. | 4.00 | $1,100.00 |
| 04/23/2015 | MC | Continue review of authorities cited by Plaintiff in opposition brief to motion to dismiss. | 2.00 | $550.00 |
| 04/24/2015 | MC | Draft/revise reply brief in support of motion to dismiss; transmit same to local counsel. | 2.60 | $715.00 |
| 04/27/2015 | MC | Meet with A. Sett re: discovery responses. | 2.00 | $550.00 |
| 04/27/2015 | MC | Lunch with Client. | 2.00 | $0.00  N/C |
| | | **Billable Hours / Fees:** | **10.60** | **$2,915.00** |

## Timekeeper Summary

Timekeeper MC worked 10.60 hours at $275.00 per hour, totaling $2,915.00.
Timekeeper MC worked 2.00 hours at no charge.

Continued On Next Page

Client Number:   SETAA000PZ
Matter Number:   2847

05/02/2015
Page:  2

## Payment Detail

| Date | Description | Amount |
|------|-------------|--------|
| 04/17/2015 | Check Number 5019 | ($4,757.50) |

|  | Total Payments Received: | ($4,757.50) |
|--|--------------------------|-------------|

| Prior Balance: | $4,757.50 | Last Payment: | 04/17/2015 |
|----------------|-----------|---------------|------------|
| Payments Received: | ($4,757.50) | | |
| Current Fees: | $2,915.00 | | |
| Advanced Costs: | $0.00 | | |
| **TOTAL AMOUNT DUE:** | **$2,915.00** | | |

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have. 678-253-1871ext. 244

# Bedard Law Group, P.C.

2810 Peachtree Industrial Blvd
Suite D
Duluth, GA  30097
Telephone: 678-253-1871
EIN:   27-0691948

June 3, 2015
Invoice No. 14446

Anurag Sett

Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

Client Number:   SETAA000PZ  Anurag Sett
Matter Number:   2847  OPS 9, LLC v. Qureshi, Maryam
For Services Rendered Through 5/31/2015.

## Fees

| Date | Timekeeper | Description | Hours | Amount | |
|------|------------|-------------|-------|--------|---|
| 05/01/2015 | MC | Draft/revise discovery responses. | 1.00 | $275.00 | |
| 05/03/2015 | MC | Draft/revise responses to plaintiff's written discovery requests for A. Sett. | 1.70 | $467.50 | |
| 05/04/2015 | MC | Draft/revise discovery responses on behalf of OPS 9. | 2.30 | $632.50 | |
| 05/04/2015 | MC | Revise discovery responses. | 1.00 | $275.00 | |
| 05/04/2015 | MC | Telephone conference with client: review and discuss discovery responses. | 0.30 | $82.50 | |
| 05/04/2015 | MC | Finalize discovery responses; e-mail copies to counsel as per instruction from J. Brigandi. | 1.00 | $275.00 | |
| 05/07/2015 | MC | Telephone conference with J. Bedard re: status of case. | 0.40 | $0.00 | N/C |

|  |  | Billable Hours / Fees: | 7.30 | $2,007.50 | |

## Timekeeper Summary

Timekeeper MC worked 7.30 hours at $275.00 per hour, totaling $2,007.50.
Timekeeper MC worked 0.40 hours at no charge.

Continued On Next Page

Client Number:   SETAA000PZ
Matter Number:   2847

06/03/2015
Page:   2

## Payment Detail

| Date | Description | Amount |
|------|-------------|--------|
| 05/17/2015 | Check Number 5020 | ($2,915.00) |

|  | Total Payments Received: | ($2,915.00) |
|--|--------------------------|-------------|

|  |  |  |
|--|--|--|
| Prior Balance: | $2,915.00 | Last Payment:   05/17/2015 |
| Payments Received: | ($2,915.00) | |
| Current Fees: | $2,007.50 | |
| Advanced Costs: | $0.00 | |
| **TOTAL AMOUNT DUE:** | **$2,007.50** | |

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have.  678-253-1871ext. 244

# Bedard Law Group, P.C.

2810 Peachtree Industrial Blvd
Suite D
Duluth, GA  30097
Telephone: 678-253-1871
EIN:   27-0691948

July 1, 2015
Invoice No. 14628

Anurag Sett
Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

Client Number:   SETAA000PZ  Anurag Sett
Matter Number:   2847  OPS 9, LLC v. Qureshi, Maryam
For Services Rendered Through 6/30/2015.

## Fees

| Date | Timekeeper | Description | Hours | Amount | |
|------|-----------|-------------|-------|--------|---|
| 06/01/2015 | MC | Telephone conference with J. Brigandi re: deposition dates proposed by plaintiff and plaintiff's discovery issues. | 0.20 | $55.00 | |
| 06/01/2015 | MC | Draft/revise multiple memos to client and to local counsel re: deposition dates. | 0.20 | $55.00 | |
| 06/03/2015 | MC | Review/analyze plaintiff's Rule 37 Letter. | 0.40 | $110.00 | |
| 06/03/2015 | MC | Conduct Rule 37 Conference and discuss posssible resolution. | 2.30 | $632.50 | |
| 06/03/2015 | MC | Draft/revise memo to G. Khan re: scheduling conference call. | 0.10 | $27.50 | |
| 06/03/2015 | MC | Telephone conference with A. Sett re: need for net worth information by Friday and need for remittance reports from Faloni. | 0.20 | $55.00 | |
| 06/03/2015 | MC | Telephone call to State Bar re: reservation of room for deposition. Left voice message. | 0.10 | $0.00 | N/C |
| 06/03/2015 | MC | Telephone conversation with G. Khan re: case. | 0.20 | $55.00 | |
| 06/05/2015 | MC | Telephone conference with conference manager at State Bar to reserve conference room for depositions on 6/22. | 0.10 | $27.50 | |
| 06/05/2015 | MC | Draft/revise memo to local counsel and to opposing counsel re: reservation of Room 6 on 6/22 at Georgia State Bar Headquarters. | 0.10 | $27.50 | |

Continued On Next Page

Client Number:    SETAA000PZ
Matter Number:    2847

07/01/2015
Page:   2

| Date | | Description | Hours | Amount | |
|------|---|---|---|---|---|
| 06/05/2015 | MC | Telephone conference with local counsel and with counsel for defendant carrier. | 1.40 | $385.00 | |
| 06/05/2015 | MC | Telephone conference with client re: status of case. | 0.10 | $0.00 | N/C |
| 06/12/2015 | MC | Review/analyze Ranieri deposition transcript and annotate same. | 0.80 | $220.00 | |
| 06/15/2015 | MC | Draft/revise memo to J. Hubbard re: need for remittance reports to supplement discovery responses. | 0.10 | $27.50 | |
| 06/15/2015 | MC | Draft/revise supplemental and amended discovery responses on behalf of OPS 9. | 1.30 | $357.50 | |
| 06/17/2015 | MC | Telephone conference with J. Brigandi re: scheduled conference with judge; supplementation of discovery,plaintiff's desire to extend discovery, depositions, and possible mediation and resolution. | 0.20 | $55.00 | |
| 06/17/2015 | MC | Deposition preparation with client. | 1.00 | $275.00 | |
| 06/17/2015 | MC | Telephone conference with J. Brigandi.  Need to supplement discovery responses with net worth information by 6/18/15. | 0.30 | $82.50 | |
| 06/17/2015 | MC | Draft/revise Affidavit. | 0.30 | $82.50 | |
| 06/17/2015 | MC | Lunch with Client. | 0.80 | $0.00 | N/C |
| 06/17/2015 | MC | Travel and from client's office for meeting. | 1.30 | $0.00 | N/C |
| 06/18/2015 | MC | Draft/revise memo to local counsel re: executed affidavit as per court order. | 0.10 | $27.50 | |
| 06/18/2015 | MC | Revise supplemental discovery responses and prepare additional exhibits for OPS 9. | 2.40 | $660.00 | |
| 06/18/2015 | MC | Draft/revise supplemental and amended discovery responses on behalf of A. Sett; transmit same to client for review and approval. | 0.80 | $220.00 | |
| 06/18/2015 | MC | Telephone call to A. Sett. Confirmed that supplemental responses are ready for service. | 0.10 | $27.50 | |
| 06/18/2015 | MC | Draft/revise memo to J. Brigandi re: transmission of all supplemental and amended discovery responses. | 0.10 | $27.50 | |
| 06/19/2015 | MC | Telephone call to Georgia Bar Headquarters re: conferencing-in counsel for Faloni for Monday's deposition. | 0.10 | $27.50 | |
| 06/19/2015 | MC | Telephone call to J. Brigandi to discuss upcoming deposition. Left message with receptionist. | 0.10 | $0.00 | N/C |
| 06/19/2015 | MC | Telephone conference wiht J. Brigandi re: deposition. | 0.20 | $55.00 | |

Continued On Next Page

Client Number:   SETAA000PZ

Matter Number:   2847

07/01/2015

Page:   3

| Date | TK | Description | Hours | Amount | |
|------|----|----|------|--------|---|
| 06/21/2015 | MC | Review/analyze discovery responses in preparation for deposition defense. | 1.00 | $275.00 | |
| 06/21/2015 | MC | Telephone call to client re: deposition. | 0.30 | $82.50 | |
| 06/22/2015 | MC | Draft/revise memo to client re: attachment of 30(b)(6) deposition notice unilaterally filed by plaintiff. | 0.10 | $27.50 | |
| 06/22/2015 | MC | Appear for and defend deposition. | 8.00 | $2,200.00 | |
| 06/22/2015 | MC | Travel to and from state bar headquarters for deposition. | 1.70 | $0.00 | N/C |
| 06/23/2015 | MC | Review/analyze OPS 9 discovery responses and supplemental responses for preparation of second supplement. | 0.50 | $137.50 | |
| 06/23/2015 | MC | Draft/revise memo to local cousnel and to counsel for Faloni's carrier: coordindation of telephone conference. | 0.10 | $27.50 | |
| 06/24/2015 | MC | Draft/revise second supplemental discovery responses on behalf of OPS 9; transmit same to local counsel for conforming and service. | 0.50 | $137.50 | |
| 06/24/2015 | MC | Draft/revise memos to local counsel re: plainitff's demand to take a second deposition. | 0.10 | $27.50 | |
| 06/25/2015 | MC | Draft/revise memo to local counsel re: settlement conference and progress of redactions. | 0.10 | $27.50 | |
| 06/26/2015 | MC | Telephone conference with local counsel and with counsel for third party defendant. | 0.80 | $220.00 | |
| 06/26/2015 | MC | Telephone call to client to discuss content of conversation with local counsel and counsel for Faloni, including, deposition date of Faloni, date of settlement conference, and possible strategies to remove plaintiff and potential class from the litigation. | 0.20 | $55.00 | |
| 06/30/2015 | MC | Draft/revise memo to J. Brigandi re: Faloni deposition to take place at his office starting at 10:00 on tomorrow's date. | 0.10 | $27.50 | |

Billable Hours / Fees:   24.80   $6,820.00

## Timekeeper Summary

Timekeeper MC worked 24.80 hours at $275.00 per hour, totaling $6,820.00.

Timekeeper MC worked 4.10 hours at no charge.

Continued On Next Page

Client Number:   SETAA000PZ
Matter Number:   2847

07/01/2015
Page:   4

## Payment Detail

| Date | Description | Amount |
|------|-------------|--------|
| 06/19/2015 | Check Number 5021 | ($2,007.50) |

| | |
|---|---|
| Total Payments Received: | ($2,007.50) |

| | | |
|---|---|---|
| Prior Balance: | $2,007.50 | |
| Payments Received: | ($2,007.50) | Last Payment:   06/19/2015 |
| Current Fees: | $6,820.00 | |
| Advanced Costs: | $0.00 | |
| TOTAL AMOUNT DUE: | $6,820.00 | |

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have.  678-253-1871 ext. 244

# Bedard Law Group, P.C.

2810 Peachtree Industrial Blvd
Suite D
Duluth, GA  30097
Telephone: 678-253-1871
EIN:   27-0691948

August 2, 2015
Invoice No. 14835

Anurag Sett
Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

Client Number:   SETAA000PZ  Anurag Sett
Matter Number:   2847  OPS 9, LLC v. Qureshi, Maryam
For Services Rendered Through 8/2/2015.

## Fees

| Date | Timekeeper | Description | Hours | Amount | |
|------|-----------|-------------|-------|--------|---|
| 07/01/2015 | MC | Draft/revise memo to J. Brigandi re: Faloni deposition. | 0.10 | $27.50 | |
| 07/01/2015 | MC | Attend deposition of Faloni & Associates via telephone. | 4.70 | $1,292.50 | |
| 07/02/2015 | MC | Speak the A. Sett re: need for personal appearance at settlement conference in August. | 0.10 | $27.50 | |
| 07/02/2015 | MC | Draft/revise memo to A. Sett re: physical appearance required at settlement conference. | 0.10 | $27.50 | |
| 07/02/2015 | MC | Telephone call to court reporter to inquire as to whether invoice total was for a copy of the deposition transcript or whether the figure included the actual takedown as well. | 0.10 | $0.00 | N/C |
| 07/02/2015 | MC | Telephone conference with local counsel and counsel for Faloni re: status of matter. | 0.50 | $137.50 | |
| 07/10/2015 | MC | Review/analyze local counsel invoice; tramsit same to client. | 0.10 | $27.50 | |
| 07/24/2015 | MC | Confer with J. Bedard re: status of case and litigation strategy. | 0.30 | $0.00 | N/C |
| 07/30/2015 | MC | Draft/revise correspondence to client re: enclosure of deposition transcripts and errata sheet. | 0.20 | $55.00 | |
| 07/30/2015 | MC | Draft/revise memo to J. Brigandi re: deposition transcripts. | 0.10 | $27.50 | |

Continued On Next Page

| Client Number: | SETAA000PZ | | 08/02/2015 |
|---|---|---|---|
| Matter Number: | 2847 | | Page:   2 |

| 07/31/2015 | MC | Draft/revise memo to J. Brigandi re: timing in New Jersey as to contribution/summary judgment motion and specific nature of insurance policy. | 0.10 | $27.50 |
|---|---|---|---|---|

| | Billable Hours / Fees: | 6.00 | $1,650.00 |
|---|---|---|---|

## Timekeeper Summary

Timekeeper MC worked 6.00 hours at $275.00 per hour, totaling $1,650.00.

Timekeeper MC worked 0.40 hours at no charge.

## Cost Detail

| Date | Description | Amount | Check No. |
|---|---|---|---|
| 07/12/2015 | Court Reporting-OPS 9, LLC v. Qureshi - Deposition Transcript<br>Payee:   WSG COURT REPORTING, LLC | $861.60 | 4759 |

| | Total Costs | $861.60 |
|---|---|---|

## Payment Detail

| Date | Description | Amount |
|---|---|---|
| 07/18/2015 | Check Number 5024 | ($6,820.00) |
| | Total Payments Received: | ($6,820.00) |

| | | | |
|---|---|---|---|
| Prior Balance: | $6,820.00 | Last Payment: | 07/18/2015 |
| Payments Received: | ($6,820.00) | | |
| Current Fees: | $1,650.00 | | |
| Advanced Costs: | $861.60 | | |
| TOTAL AMOUNT DUE: | $2,511.60 | | |

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have.  678-253-1871ext. 244

# Bedard Law Group, P.C.

2810 Peachtree Industrial Blvd
Suite D
Duluth, GA  30097
Telephone: 678-253-1871
EIN:   27-0691948

September 1, 2015
Invoice No. 15056

Anurag Sett
Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

Client Number:   SETAA000PZ  Anurag Sett
Matter Number:   2847  OPS 9, LLC v. Qureshi, Maryam
For Services Rendered Through 8/31/2015.

## Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/03/2015 | MC | Telephone conference with local counsel re: status of case. | 0.40 | $110.00 |
| 08/03/2015 | MC | Draft/revise memo to G. Khan re: copy of insurance policy never received. | 0.10 | $27.50 |
| 08/10/2015 | MC | Telephone conference with J. Brigandi and client re: settlement conference in New Jersey. | 0.10 | $27.50 |
| 08/11/2015 | MC | Draft/revise confidential settlement statement for Judge Hammer; transmit same to client to local counsel for review, edits, approval. | 2.00 | $550.00 |
| 08/11/2015 | MC | Review/analyze briefing in Caudill v. SPV I for compelling arbitration; review briefing in Montalbano v. Cavalry as to motion to compel arbitration which was denied. | 1.70 | $467.50 |
| 08/12/2015 | MC | Review/analyze Anurag's proposed edits to settlement statement; draft/revise memo to Anurag as to same. | 0.10 | $27.50 |
| 08/13/2015 | MC | Telephone conference with A. Sett as to revising settlement statement; make changes consistent with discussion. | 0.30 | $82.50 |
| 08/13/2015 | MC | Telephone call to J. Brigandi re: revisions to settlement statement and sending of same from both office e-mail and personal e-mail to insure receipt. | 0.10 | $27.50 |
| 08/13/2015 | MC | Confer with J. Bedard re: status, possible litigation strategy, and settlement strategy. | 0.20 | $55.00 |

Continued On Next Page

| Client Number: | SETAA000PZ | | 09/01/2015 |
| Matter Number: | 2847 | | Page:   2 |

| | | | | |
|---|---|---|---|---|
| 08/14/2015 | MC | Telephone conference with J. Brigandi re: settlement conference. | 0.30 | $82.50 |
| 08/17/2015 | MC | Telephone conference with A. Sett and local counsel re: summary judgment. | 0.20 | $55.00 |
| 08/17/2015 | MC | Telephone conference with J. Brigandi. | 0.30 | $82.50 |
| 08/17/2015 | MC | Review/analyze local counsel invoice; transmit same to client for review and payment. | 0.10 | $27.50 |
| 08/21/2015 | MC | Telephone conference with all defense counsel. | 1.10 | $302.50 |
| 08/21/2015 | MC | Telephone conference with J. Brigandi re: letter to Judge Hammer seeking permission to file summary judgment after 9/16 conference. | 0.20 | $55.00 |
| 08/21/2015 | MC | Telephone call to A. Sett to discuss content of call with all defense counsel on today's date. Left voice message. | 0.10 | $27.50 |
| 08/21/2015 | MC | Research federal cases nationwide in attempt to discern proper timing for dispositive motion on a third party claim. | 2.00 | $550.00 |
| 08/26/2015 | MC | Redact all invoices; transmit same to local counsel to send to G. Khan. | 0.60 | $165.00 |
| 08/27/2015 | MC | Draft/revise memo to G. Khan re: our firm's charges to date, excluding the current month. | 0.10 | $27.50 |
| 08/27/2015 | MC | Review/pleadings and discovery in advance of preparation of letter to Judge Hammer re: summary judgment against third party defendant. | 1.20 | $330.00 |
| 08/28/2015 | MC | Review/analyze spreadsheets provided by counsel for Faloni in preparation for summary judgment. | 1.00 | $275.00 |
| 08/28/2015 | MC | Review/analyze deposition transcripts of D. Faloni and A. Sett in preparation for summary judgment against third party defendant. | 1.40 | $385.00 |
| 08/28/2015 | MC | Continue review of deposition transcripts in preparation for summary judgment against third party defendant. | 1.00 | $275.00 |
| 08/28/2015 | MC | Continue review of deposition transcripts for summary judgment. | 1.10 | $302.50 |
| | | **Billable Hours / Fees:** | **15.70** | **$4,317.50** |

**Timekeeper Summary**

Timekeeper MC worked 15.70 hours at $275.00 per hour, totaling $4,317.50.

Continued On Next Page

| Client Number: | SETAA000PZ | | | 09/01/2015 |
| Matter Number: | 2847 | | | Page:   3 |

## Cost Detail

| Date | Description | | Amount | Check No. |
| --- | --- | --- | --- | --- |
| 07/31/2015 | Deposition Costs | | $638.00 | |
| | | Total Costs | $638.00 | |

## Payment Detail

| Date | Description | | Amount |
| --- | --- | --- | --- |
| 08/11/2015 | Check Number 5026 | | ($1,650.00) |
| 08/11/2015 | Check Number 5026 | | ($861.60) |
| | | Total Payments Received: | ($2,511.60) |

| | | | |
| --- | --- | --- | --- |
| Prior Balance: | $2,511.60 | Last Payment: | 08/11/2015 |
| Payments Received: | ($2,511.60) | | |
| Current Fees: | $4,317.50 | | |
| Other: | ($610.50) | | |
| Advanced Costs: | $638.00 | | |
| **TOTAL AMOUNT DUE:** | $4,345.00 | | |

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have.  678-253-1871 ext. 244

# Bedard Law Group, P.C.

2810 Peachtree Industrial Blvd
Suite D
Duluth, GA  30097
Telephone: 678-253-1871

EIN:   27-0691948

October 1, 2015
Invoice No. 15274

Anurag Sett
Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

Client Number:   SETAA000PZ  Anurag Sett
Matter Number:    2847  OPS 9, LLC v. Qureshi, Maryam
**For Services Rendered Through 9/30/2015.**

## Fees

| Date | Timekeeper | Description | Hours | Amount | |
|------|-----------|-------------|-------|--------|--|
| 09/04/2015 | MC | Draft/revise memos to local counsel and to client re: status of net worth documents. | 0.10 | $27.50 | |
| 09/04/2015 | MC | Review/analyze Travelers Bond Insurance Application as net worth documentation; draft/revise memo to J. Brigandi attaching same. | 0.20 | $55.00 | |
| 09/11/2015 | MC | Telephone call to J. Brigandi. Left message with receptionist. | 0.10 | $0.00 | N/C |
| 09/11/2015 | MC | Review/analyze local counsel invoice. | 0.10 | $27.50 | |
| 09/11/2015 | MC | Telephone conference with J. Brigandi re: status of case. | 0.20 | $55.00 | |
| 09/15/2015 | MC | Telephone conference with J. Brigandi re: court's sudden cancellation of settlement conference. | 0.10 | $27.50 | |
| | | **Billable Hours / Fees:** | **0.70** | **$192.50** | |

## Timekeeper Summary

Timekeeper MC worked 0.70 hours at $275.00 per hour, totaling $192.50.
Timekeeper MC worked 0.10 hours at no charge.

Continued On Next Page

| Client Number: | SETAA000PZ |
| Matter Number: | 2847 |

10/01/2015
Page:   2

## Payment Detail

| Date | Description | Amount |
|------|-------------|--------|
| 09/18/2015 | Check Number 81098892 | ($3,707.00) |
| 09/18/2015 | Check Number 81098892 | ($638.00) |
|  | **Total Payments Received:** | **($4,345.00)** |

| | | |
|---|---|---|
| Prior Balance: | $4,345.00 | **Last Payment:**   **09/18/2015** |
| Payments Received: | ($4,345.00) | |
| Current Fees: | $192.50 | |
| Advanced Costs: | $0.00 | |
| **TOTAL AMOUNT DUE:** | **$192.50** | |

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have.  678-253-1871 ext. 244

# Bedard Law Group, P.C.
2810 Peachtree Industrial Blvd
Suite D
Duluth, GA  30097
Telephone: 678-253-1871
EIN:  27-0691948

November 1, 2015
Invoice No. 15455

Anurag Sett
Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

Client Number:   SETAA000PZ  Anurag Sett
Matter Number:   2847  OPS 9, LLC v. Qureshi, Maryam
**For Services Rendered Through 11/1/2015.**

## Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/06/2015 | MC | Draft/revise memo to A. Sett re: ability to appear telephonically at settlement conference. | 0.10 | $27.50 |
| 10/16/2015 | MC | Review/analyze local counsel invoice; transmit same to client for payment. | 0.10 | $27.50 |
| 10/21/2015 | MC | Telephone call to J. Brigandi. | 0.20 | $55.00 |
| 10/21/2015 | MC | Review/anayze order on dispositive motion; transmit same to client. | 0.10 | $27.50 |
| 10/22/2015 | MC | Review/analyze Judge Arleo's written opinion re motion for judgment on the pleadings. | 0.30 | $82.50 |
| 10/28/2015 | MC | Study Judge's order on motion to dismiss against pleadings. | 1.00 | $275.00 |
| 10/28/2015 | MC | Draft/revise memo to client re: status of case in light of recent developments. | 0.10 | $27.50 |
| | | **Billable Hours / Fees:** | **1.90** | **$522.50** |

## Timekeeper Summary

Timekeeper MC worked 1.90 hours at $275.00 per hour, totaling $522.50.

Continued On Next Page

Client Number:    SETAA000PZ

Matter Number:    2847

11/01/2015
Page:   2

## Payment Detail

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/09/2015 | Check Number 5031 | | ($192.50) |
| | | Total Payments Received: | ($192.50) |

| | | | |
|---|---|---|---|
| Prior Balance: | $192.50 | Last Payment: | 10/09/2015 |
| Payments Received: | ($192.50) | | |
| Current Fees: | $522.50 | | |
| Advanced Costs: | $0.00 | | |
| TOTAL AMOUNT DUE: | $522.50 | | |

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have.  678-253-1871ext. 244

# Bedard Law Group, P.C.

2810 Peachtree Industrial Blvd
Suite D
Duluth, GA  30097
Telephone: 678-253-1871

EIN:   27-0691948

December 1, 2015
Invoice No. 15639

Anurag Sett
Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

Client Number:   SETAA000PZ  Anurag Sett
Matter Number:   2847  OPS 9, LLC v. Qureshi, Maryam
**For Services Rendered Through 12/1/2015.**

| | |
|---|---|
| **Prior Balance:** | $522.50 |
| **Payments Received:** | $0.00 |
| **Current Fees:** | $0.00 |
| **Advanced Costs:** | $0.00 |
| **TOTAL AMOUNT DUE:** | **$522.50** |

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have.  678-253-1871ext. 244

# Bedard Law Group, P.C.

2810 Peachtree Industrial Blvd
Suite D
Duluth, GA  30097
Telephone: 678-253-1871

EIN:  27-0691948

January 4, 2016
Invoice No. 15926

Anurag Sett
Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

Client Number:   SETAA000PZ  Anurag Sett
Matter Number:   2847  OPS 9, LLC v. Qureshi, Maryam
**For Services Rendered Through 12/31/2015.**

## Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/03/2015 | MC | Telephone conference with client re: strategy moving forward. | 0.10 | $27.50 |
| 12/03/2015 | MC | Review/analyze electronic docket for any additional litigation deadlines; calendar same. | 0.10 | $27.50 |
| 12/16/2015 | MC | Review/analyze electronic docket for any recent activity on matter. | 0.10 | $27.50 |
| | | **Billable Hours / Fees:** | **0.30** | **$82.50** |

## Timekeeper Summary

Timekeeper MC worked 0.30 hours at $275.00 per hour, totaling $82.50.

## Payment Detail

| Date | Description | Amount |
|------|-------------|--------|
| 12/13/2015 | Check Number 5036 | ($522.50) |
| | **Total Payments Received:** | **($522.50)** |

Continued On Next Page

Client Number:   SETAA000PZ
Matter Number:   2847

01/04/2016
Page:   2

| Prior Balance: | $522.50 |
| Payments Received: | ($522.50) |
| Current Fees: | $82.50 |
| Advanced Costs: | $0.00 |
| TOTAL AMOUNT DUE: | $82.50 |

Last Payment:   12/13/2015

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have.  678-253-1871ext. 244

# Bedard Law Group, P.C.
2810 Peachtree Industrial Blvd
Suite D
Duluth, GA  30097
Telephone: 678-253-1871
EIN:   27-0691948

February 1, 2016
Invoice No. 16093

Anurag Sett
Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

Client Number:   SETAA000PZ  Anurag Sett
Matter Number:   2847  OPS 9, LLC v. Qureshi, Maryam
**For Services Rendered Through 2/1/2016.**

## Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01/06/2016 | MC | Telephone conference with C. Salvo re: settlement conference. | 0.30 | $82.50 |
| 01/06/2016 | MC | Draft/revise memo to client re: settlement conference details. | 0.10 | $27.50 |
| 01/06/2016 | MC | Telephone conference with client re: settlement conference. | 0.30 | $82.50 |
| 01/26/2016 | MC | Review/analyze outstanding local counsel invoices; transmit same to client. | 0.10 | $27.50 |
| 01/26/2016 | MC | Telephone call to C. Salvo re: summary judgment motion on third party complaint. | 0.10 | $27.50 |
| | | **Billable Hours / Fees:** | 0.90 | $247.50 |

## Timekeeper Summary

Timekeeper MC worked 0.90 hours at $275.00 per hour, totaling $247.50.

Continued On Next Page

Client Number:   SETAA000PZ
Matter Number:   2847

02/01/2016
Page:  2

## Payment Detail

| Date | Description | Amount |
|------|-------------|--------|
| 01/17/2016 | Check Number 20214117 | ($82.50) |

|  |  |  |
|--|--|--|
|  | Total Payments Received: | ($82.50) |

| | | | |
|--|--|--|--|
| Prior Balance: | $81.79 | Last Payment: | 01/17/2016 |
| Payments Received: | ($82.50) | | |
| Current Fees: | $247.50 | | |
| Advanced Costs: | $0.00 | | |
| **TOTAL AMOUNT DUE:** | $246.79 | | |

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have.  678-253-1871ext. 244

# Bedard Law Group, P.C.

2810 Peachtree Industrial Blvd
Suite D
Duluth, GA 30097
Telephone: 678-253-1871

EIN:   27-0691948

March 1, 2016
Invoice No. 16396

Anurag Sett
Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA 30346

Client Number:   SETAA000PZ  Anurag Sett
Matter Number:   2847  OPS 9, LLC v. Qureshi, Maryam
**For Services Rendered Through 3/1/2016.**

## Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/01/2016 | MC | Research and obtain Judge Arleo's rule proof as to summary judgment standard for motion for summary judgment against third party defendant. | 0.30 | $82.50 |
| 02/01/2016 | MC | Review/analyze decisions rendered by the District of New Jersey from 2000 through 2015 as to summary judgments brought by defendants against third party party defendants for indemnification. | 0.90 | $247.50 |
| 02/01/2016 | MC | Research New Jersey federal decisions for rule proof as to breach of contract claims for summary judgment against third party defendant. | 0.20 | $55.00 |
| 02/01/2016 | MC | Research New Jersey federal decisions for standards relative to breach of fiduciary claims for summary judgment motion against third party defendants. | 0.50 | $137.50 |
| 02/01/2016 | MC | Research New Jersey federal judicial decisions for discussion of indemnification and contribution claims for use in summary judgment motion against third party defendant. | 0.40 | $110.00 |
| 02/18/2016 | MC | Draft/revise memo to client re: summary judgment briefing schedule. | 0.10 | $27.50 |
| 02/18/2016 | MC | Calendar summary judgment briefing schedule as per telephonic status conference on today's date. | 0.10 | $27.50 |

Continued On Next Page

| Client Number: | SETAA000PZ | | | | 03/01/2016 |
|---|---|---|---|---|---|
| Matter Number: | 2847 | | | | Page: 2 |

| | | | | |
|---|---|---|---|---|
| 02/21/2016 | MC | Draft/revise brief in support of motion for summary judgment [third party] | 1.80 | $495.00 |
| 02/22/2016 | MC | Draft/revise brief in support of motion for summary judgment against third party. | 0.40 | $110.00 |
| 02/22/2016 | MC | Draft/revise statement of unconstested material facts to accompany motion fo summary judgment. | 2.60 | $715.00 |
| 02/23/2016 | MC | Draft/revise statement of uncontesed material facts in support of motion for summary against third party defendant. | 1.10 | $302.50 |
| 02/24/2016 | MC | Draft/revise statement of uncontested material facts. | 0.50 | $137.50 |
| 02/24/2016 | MC | Review/analyze consent order by CFPB as to Faloni & Associates. | 0.30 | $82.50 |
| 02/25/2016 | MC | Meet and confer with A. Sett; discuss case and third party summary judgment motion. | 0.20 | $55.00 |

| | | | |
|---|---|---|---|
| | **Billable Hours / Fees:** | **9.40** | **$2,585.00** |

## Timekeeper Summary

Timekeeper MC worked 9.40 hours at $275.00 per hour, totaling $2,585.00.

## Payment Detail

| Date | Description | Amount |
|---|---|---|
| 02/07/2016 | Check Number 38399054 | ($247.50) |
| | **Total Payments Received:** | **($247.50)** |

| | | |
|---|---|---|
| Prior Balance: | $246.79 | Last Payment: 02/07/2016 |
| Payments Received: | ($247.50) | |
| Current Fees: | $2,585.00 | |
| Advanced Costs: | $0.00 | |
| **TOTAL AMOUNT DUE:** | **$2,584.29** | |

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have. 678-253-1871 ext. 244

# Bedard Law Group, P.C.

2810 Peachtree Industrial Blvd
Suite D
Duluth, GA 30097
Telephone: 678-253-1871
EIN: 27-0691948

April 01, 2016
Invoice No. 17101

Anurag Sett
Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA 30346

| | | |
|---|---|---|
| Client Acct Number: | Current Charges: | $2,997.50 |
| Matter Number/Name: 2847 OPS 9, LLC v. Qureshi, Maryam | Total Billed To Date: | $43,824.53 |
| | Total Paid To Date: | $40,827.74 |
| Attn: Anurag Sett via asett@orion-ps.com | **Total Amount Due:** | **$2,996.79** |
| | Billed To Carrier To Date: | $0.00 |

**For Services Rendered Through 3/31/2016.**

## Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 03/18/2016 | MC | Draft/revise brief in support of motion for summary judgment against third party defendant. | 0.90 | $247.50 |
| 03/23/2016 | MC | Draft/revise third party summary judgment brief. | 4.80 | $1,320.00 |
| 03/24/2016 | MC | Finalize all documents relative to third party summary judgment motion. | 2.30 | $632.50 |
| 03/24/2016 | MC | Draft/revise motion for summary judgment on behalf of A. Sett. | 2.50 | $687.50 |
| 03/28/2016 | MC | Obtain as-filed summary judgment motion; re-assemble multiple parts into single document. | 0.20 | $55.00 |
| 03/28/2016 | MC | Obtained as-filed motion for summary judgment on behalf of A. Sett; re-assemble multiple sub-parts into whole. | 0.20 | $55.00 |

| | Billable Hours / Fees: | 10.90 | $2,997.50 |
|---|---|---|---|

Continued On Next Page

Client Number:   10192
Matter Number:   2847

04/01/2016
Page:   2

## Timekeeper Summary

Timekeeper MC worked 10.90 hours at $275.00 per hour, totaling $2,997.50.

## Payment Detail

| Date | Description | | Amount |
|------|-------------|--|--------|
| 03/07/2016 | Check Number 47697600 | | ($2,585.00) |
| | | Total Payments Received: | ($2,585.00) |

| | | Last Payment: | 03/07/2016 |
|--|--|--|--|
| Prior Balance: | $2,584.29 | | |
| Payments Received: | ($2,585.00) | | |
| Current Fees: | $2,997.50 | | |
| Advanced Costs: | $0.00 | | |
| **TOTAL AMOUNT DUE:** | **$2,996.79** | | |

# Bedard Law Group, P.C.
2810 Peachtree Industrial Blvd
Suite D
Duluth, GA  30097
Telephone: 678-253-1871

EIN:   27-0691948

May 01, 2016
Invoice No. 17251

Anurag Sett
OPS 9, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

| | |
|---|---|
| Client Acct Number: | |
| Matter Number/Name:   2847  OPS 9, LLC v. Qureshi, Maryam | |
| | |
| Attn: Anurag Sett via asett@orion-ps.com | |

| | |
|---|---:|
| Current Charges: | $1,650.00 |
| Total Billed To Date: | $45,474.53 |
| Total Paid To Date: | $43,824.53 |
| **Total Amount Due:** | **$1,650.00** |
| Billed To Carrier To Date: | $0.00 |

**For Services Rendered Through 5/1/2016.**

## Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 04/13/2016 | MC | Telephone conference with client re: status of case. | 0.20 | $55.00 |
| 04/13/2016 | MC | Draft/revise memo to C. Salvo re: possibility of extension of time to oppose plaintiff's motion for class certification. | 0.10 | $27.50 |
| 04/13/2016 | MC | Telephone conference with G. Khan as request for two-week extension to respond to summary judgment motion. | 0.20 | $55.00 |
| 04/21/2016 | MC | Review/analyze minute entry revising summary judgment briefing schedule; calendar same. | 0.10 | $27.50 |
| 04/26/2016 | MC | Draft/revise memo to client re: attachment of Faloni's brief in opposition to motion for summary judgment and briefing schedule relative to same. | 0.10 | $27.50 |
| 04/26/2016 | MC | Review/analyze Faloni's brief in opposition to motion for summary judgment. | 0.40 | $110.00 |
| 04/27/2016 | MC | Review/analyze plaintiff's motion for class certification. | 0.50 | $137.50 |

Continued On Next Page

| Client Number: | 10341 | | | | 05/01/2016 |
| Matter Number: | 2847 | | | | Page: 2 |

| 04/29/2016 | MC | Telephone conference with G. Khan re: propriety of third party defendant filing an opposition to plaintiff's motion for class certification. | 0.20 | $55.00 |
|---|---|---|---|---|
| 04/29/2016 | MC | Draft/revise memo to C. Salvo re: opposition to class certification. | 0.10 | $27.50 |
| 04/30/2016 | MC | Study motion for class certification and all discovery responses and deposition testimony for opposition to same. | 2.60 | $715.00 |
| 04/30/2016 | MC | Draft/revise brief in opposition to class certification. | 0.60 | $165.00 |
| 04/30/2016 | MC | Research Third Circuit case law on ascertainability standards in motions for class certification. | 0.90 | $247.50 |

| | Billable Hours / Fees: | 6.00 | $1,650.00 |
|---|---|---|---|

## Timekeeper Summary

Timekeeper MC worked 6.00 hours at $275.00 per hour, totaling $1,650.00.

## Payment Detail

| Date | Description | Amount |
|---|---|---|
| 04/10/2016 | Check Number 5038 | ($2,996.79) |
| | Total Payments Received: | ($2,996.79) |

| | | | |
|---|---|---|---|
| Prior Balance: | $2,996.79 | Last Payment: | 04/10/2016 |
| Payments Received: | ($2,996.79) | | |
| Current Fees: | $1,650.00 | | |
| Advanced Costs: | $0.00 | | |
| **TOTAL AMOUNT DUE:** | $1,650.00 | | |

# Bedard Law Group, P.C.
2810 Peachtree Industrial Blvd
Suite D
Duluth, GA 30097
Telephone: 678-253-1871
EIN: 27-0691948

June 01, 2016
Invoice No. 17495

Anurag Sett
OPS 9, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA 30346

Client Acct Number:
Matter Number/Name: 2847 OPS 9, LLC v. Qureshi, Maryam

Attn: Anurag Sett via asett@orion-ps.com

| | |
|---|---|
| Current Charges: | $2,612.50 |
| Total Billed To Date: | $48,087.03 |
| Total Paid To Date: | $45,474.53 |
| **Total Amount Due:** | **$2,612.50** |
| Billed To Carrier To Date: | $0.00 |

**For Services Rendered from 1/1/1995 Through 6/1/2016.**

## Fees

| Date | Timekeeper | Description | Hours | Amount | |
|---|---|---|---|---|---|
| 01/06/2016 | MC | Draft/revise memos to C. Salvo re: documents for settlement conference. | 0.10 | $27.50 | |
| 05/02/2016 | MC | Draft/revise brief in opposition to motion for class certification. | 3.10 | $852.50 | |
| 05/02/2016 | MC | Review and revise brief in opposition to motion for class certification. | 0.20 | $55.00 | |
| 05/04/2016 | MC | Review/analyze Faloni's brief in opposition to plaintiff's motion for class certification. | 0.20 | $55.00 | |
| 05/06/2016 | MC | Research and obtain all authorities cited in Faloni's brief in opposition to summary judgment. | 0.60 | $165.00 | |
| 05/08/2016 | MC | Review/analyze authorities cited in opposition to motion for summary judgment against third party. | 1.20 | $330.00 | |
| 05/09/2016 | MC | Discuss opposition to motion for summary judgment against third part with D. Kleber. | 0.80 | $0.00 | N/C |

Continued On Next Page

| Client Number: | 10341 | | | | 06/01/2016 |
|---|---|---|---|---|---|
| Matter Number: | 2847 | | | | Page:   2 |

| 05/09/2016 | MC | Draft/revise reply brief in support of motion for summary judgment against third party. | 3.30 | $907.50 |
|---|---|---|---|---|
| 05/09/2016 | MC | Revise brief in support of motion for summary judgment against third party defendant; transmit same to C. Salvo for conforming. | 0.20 | $55.00 |
| 05/10/2016 | MC | Review/analyze local counsel invoices received from C. Salvo; transmit same to client. | 0.10 | $27.50 |
| 05/13/2016 | MC | Return telephone call to Kristina Sims at client's request. | 0.20 | $55.00 |
| 05/13/2016 | MC | Draft/revise warrant of satisfaction of judgment as to judgment obtained by Faloni in the matter of Kristine Sims at client's request. | 0.30 | $82.50 |

|  |  | **Billable Hours / Fees:** | 9.50 | $2,612.50 |
|---|---|---|---|---|

## Timekeeper Summary

Timekeeper MC worked 9.50 hours at $275.00 per hour, totaling $2,612.50.

Timekeeper MC worked 0.80 hours at no charge.

## Payment Detail

| Date | Description | | Amount |
|---|---|---|---|
| 05/06/2016 | Check Number 5039 | | ($1,650.00) |
| | | **Total Payments Received:** | ($1,650.00) |

| Prior Balance: | $1,650.00 | Last Payment: | 05/06/2016 |
|---|---|---|---|
| Payments Received: | ($1,650.00) | | |
| Current Fees: | $2,612.50 | | |
| Advanced Costs: | $0.00 | | |
| **TOTAL AMOUNT DUE:** | $2,612.50 | | |

# Bedard Law Group, P.C.

2810 Peachtree Industrial Blvd
Suite D
Duluth, GA  30097
Telephone: 678-253-1871
EIN:   27-0691948

July 01, 2016
Invoice No. 17745

Anurag Sett
OPS 9, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

| | |
|---|---|
| Client Acct Number: | |
| Matter Number/Name:   2847  OPS 9, LLC v. Qureshi, Maryam | |

Attn: Anurag Sett via asett@orion-ps.com

| | |
|---|---|
| Current Charges: | $275.00 |
| Total Billed To Date: | $48,362.03 |
| Total Paid To Date: | $48,087.03 |
| **Total Amount Due:** | **$275.00** |
| Billed To Carrier To Date: | $0.00 |

**For Services Rendered from 1/1/2000 Through 7/1/2016.**

## Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/2016 | MC | Research New Jersey state court dockets for Orion judgment obtained by Faloni relative to Maggie Elrashedy. | 0.30 | $82.50 |
| 06/01/2016 | MC | Draft/revise warrant to satisfy judgment for Maggie Elrashedy which is a judgment obtained by Faloni in Mercer County, NJ. | 0.30 | $82.50 |
| 06/09/2016 | MC | Return telephone call to C. McGinn. | 0.40 | $110.00 |
| | | **Billable Hours / Fees:** | **1.00** | **$275.00** |

## Timekeeper Summary

Timekeeper MC worked 1.00 hours at $275.00 per hour, totaling $275.00.

Continued On Next Page

Client Number:   10341
Matter Number:   2847

07/01/2016
Page:  2

## Payment Detail

| Date | Description | | Amount |
|------|-------------|---|--------|
| 06/10/2016 | Check Number 5040 | | ($2,612.50) |
| | | Total Payments Received: | ($2,612.50) |

| | | |
|---|---|---|
| Prior Balance: | $2,612.50 | Last Payment:  06/10/2016 |
| Payments Received: | ($2,612.50) | |
| Current Fees: | $275.00 | |
| Advanced Costs: | $0.00 | |
| **TOTAL AMOUNT DUE:** | $275.00 | |

**Bedard Law Group, P.C.**

2810 Peachtree Industrial Blvd
Suite D
Duluth, GA  30097
Telephone: 678-253-1871

EIN:   27-0691948

August 01, 2016
Invoice No. 17971

Anurag Sett
OPS 9, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

Client Acct Number:
Matter Number/Name:    2847  OPS 9, LLC v. Qureshi, Maryam

Attn: Anurag Sett via asett@orion-ps.com

| | |
|---|---|
| Current Charges: | $0.00 |
| Total Billed To Date: | $48,362.03 |
| Total Paid To Date: | $48,362.03 |
| **Total Amount Due:** | **$0.00** |
| Billed To Carrier To Date: | $0.00 |

For Services Rendered from 1/1/2000 Through 8/1/2016.

### Payment Detail

| Date | Description | Amount |
|---|---|---|
| 07/15/2016 | Check Number 5045 | ($275.00) |
| | **Total Payments Received:** | **($275.00)** |

| | | |
|---|---|---|
| Prior Balance: | $275.00 | |
| Payments Received: | ($275.00) | Last Payment:   07/15/2016 |
| Current Fees: | $0.00 | |
| Advanced Costs: | $0.00 | |
| **TOTAL AMOUNT DUE:** | **$0.00** | |

Continued On Next Page

Client Number:   10341
Matter Number:   2847

08/01/2016
Page:   2

# Bedard Law Group, P.C.

2810 Peachtree Industrial Blvd
Suite D
Duluth, GA  30097
Telephone: 678-253-1871

EIN:   27-0691948

November 01, 2016
Invoice No. 18948

Anurag Sett
OPS 9, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

| | | | | |
|---|---|---|---|---|
| Client Acct Number: | | | Current Charges: | $137.50 |
| Matter Number/Name: | 2847  OPS 9, LLC v. Qureshi, Maryam | | Total Billed To Date: | $48,499.53 |
| | | | Total Paid To Date: | $48,362.03 |
| Attn: Anurag Sett via asett@orion-ps.com | | | **Total Amount Due:** | **$137.50** |
| | | | Billed To Carrier To Date: | $0.00 |

For Services Rendered from 1/1/2009 Through 10/31/2016.

## Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 10/24/2016 | MC | Review/analyze minute orders setting hearing on motion for class certification; third party defendant's request for adjournment. | 0.20 | $55.00 |
| 10/31/2016 | MC | Review/analyze order and opinion from District Court of New Jersey re: class certification and indemnification issues. | 0.20 | $55.00 |
| 10/31/2016 | MC | `Draft/revise memo to C. Salvo re: clarification as to meaning of District Court's opinion and order on indemnification and duty to defend. | 0.10 | $27.50 |
| | | **Billable Hours / Fees:** | 0.50 | $137.50 |

## Timekeeper Summary

Timekeeper MC worked 0.50 hours at $275.00 per hour, totaling $137.50.

Continued On Next Page

Client Number:   10341

Matter Number:   2847

11/01/2016
Page:   2

| | |
|---|---|
| Prior Balance: | $0.00 |
| Payments Received: | $0.00 |
| Current Fees: | $137.50 |
| Advanced Costs: | $0.00 |
| **TOTAL AMOUNT DUE:** | **$137.50** |

# Bedard Law Group, P.C.
2810 Peachtree Industrial Blvd
Suite D
Duluth, GA  30097
Telephone: 678-253-1871

EIN:   27-0691948

February 01, 2017
Invoice No. 19749

Anurag Sett
OPS 9, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

Client Acct Number:
Matter Number/Name: .   2847  OPS 9, LLC v. Qureshi, Maryam

Attn: Anurag Sett via asett@orion-ps.com

| | |
|---|---|
| Current Charges: | $82.50 |
| Total Billed To Date: | $48,582.03 |
| Total Paid To Date: | $48,499.53 |
| **Total Amount Due:** | **$82.50** |
| Billed To Carrier To Date: | $0.00 |

For Services Rendered Through 2/1/2017.

## Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 01/27/2017 | MC | Draft/revise memo to A. Sett and S. Groghan re: settlement conference. | 0.10 | $27.50 |
| 01/27/2017 | MC | Review/analyze docket and obtain all recent entries contained thereon. | 0.20 | $55.00 |
| | | **Billable Hours / Fees:** | **0.30** | **$82.50** |

## Timekeeper Summary

Timekeeper MC worked 0.30 hours at $275.00 per hour, totaling $82.50.

Continued On Next Page

Client Number:     10341
Matter Number:     2847

02/01/2017
Page:   2

## Payment Detail

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/11/2016 | Check Number 5046 | | ($137.50) |
| | | Total Payments Received: | ($137.50) |

| | | | |
|---|---|---|---|
| Prior Balance: | $137.50 | Last Payment: | 11/11/2016 |
| Payments Received: | ($137.50) | | |
| Current Fees: | $82.50 | | |
| Advanced Costs: | $0.00 | | |
| TOTAL AMOUNT DUE: | $82.50 | | |

# Bedard Law Group, P.C.

2810 Peachtree Industrial Blvd
Suite D
Duluth, GA  30097
Telephone: 678-253-1871
EIN:   27-0691948

March 01, 2017
Invoice No. 19965

Anurag Sett
OPS 9, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

| | |
|---|---|
| Client Acct Number: | |
| Matter Number/Name:   2847  OPS 9, LLC v. Qureshi, Maryam | |
| | |
| Attn: Anurag Sett via asett@orion-ps.com | |

| | |
|---|---|
| Current Charges: | $330.00 |
| Total Billed To Date: | $48,912.03 |
| Total  Paid To Date: | $48,582.03 |
| **Total Amount Due:** | **$330.00** |
| Billed To Carrier To Date: | $0.00 |

**For Services Rendered Through 3/1/2017.**

## Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 02/03/2017 | MC | Draft/revise confidential settlement statement; transmit same to client for review. | 1.20 | $330.00 |
| | | **Billable Hours / Fees:** | **1.20** | **$330.00** |

## Timekeeper Summary

Timekeeper MC worked 1.20 hours at $275.00 per hour, totaling $330.00.

## Payment Detail

| Date | Description | Amount |
|---|---|---|
| 02/13/2017 | Check Number 59146989 against Inv# 19749 | ($82.50) |
| | **Total Payments Received:** | **($82.50)** |

Continued On Next Page

Client Number:    10341
Matter Number:    2847

03/01/2017
Page:   2

| | |
|---|---|
| Prior Balance: | $82.50 |
| Payments Received: | ($82.50) |
| Current Fees: | $330.00 |
| Advanced Costs: | $0.00 |
| **TOTAL AMOUNT DUE:** | **$330.00** |

Last Payment:   **02/13/2017**

# Bedard Law Group, P.C.
2810 Peachtree Industrial Blvd
Suite D
Duluth, GA 30097
Telephone: 678-253-1871

EIN: 27-0691948

January 01, 2018
Invoice No. 22244

Anurag Sett
OPS 9, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA 30346

| | | |
|---|---|---|
| Client Acct Number: | Current Charges: | $0.00 |
| Matter Number/Name: 2847 OPS 9, LLC v. Qureshi, Maryam | Total Billed To Date: | $48,912.03 |
| | Total Paid To Date: | $48,912.03 |
| Attn: Anurag Sett via asett@orion-ps.com | **Total Amount Due:** | **$0.00** |
| | Billed To Carrier To Date: | $0.00 |

**For Services Rendered Through 12/31/2017.**

## Fees

| Date | Timekeeper | Description | Hours | Amount | |
|---|---|---|---|---|---|
| 12/28/2017 | MC | Review/analyze memo forwarded from S. Groghan re: possible resolution of matter; discuss same with Scot. | 0.10 | $0.00 | N/C |
| | | **Billable Hours / Fees:** | 0.00 | $0.00 | |

## Timekeeper Summary

Timekeeper MC worked 0.10 hours at no charge.

## Payment Detail

| Date | Description | Amount |
|---|---|---|
| 03/17/2017 | Check Number 67572476 against Inv# 19965 | ($330.00) |
| | **Total Payments Received:** | ($330.00) |

Continued On Next Page

Client Number:    10341
Matter Number:    2847

01/01/2018
Page:   2

| | |
|---|---|
| Prior Balance: | $330.00 |
| Payments Received: | ($330.00) |
| Current Fees: | $0.00 |
| Advanced Costs: | $0.00 |
| **TOTAL AMOUNT DUE:** | **$0.00** |

Last Payment:    03/17/2017

# Bedard Law Group, P.C.

2810 Peachtree Industrial Blvd
Suite D
Duluth, GA  30097
Telephone: 678-253-1871

EIN:   27-0691948

January 01, 2018
Invoice No. 22244

Anurag Sett
OPS 9, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

| | |
|---|---|
| Client Acct Number: | Current Charges: $0.00 |
| Matter Number/Name:     2847  OPS 9, LLC v. Qureshi, Maryam | Total Billed To Date: $48,912.03 |
| | Total  Paid To Date: $48,912.03 |
| Attn: Anurag Sett via asett@orion-ps.com | **Total Amount Due:** **$0.00** |
| | Billed To Carrier To Date: $0.00 |

**For Services Rendered Through 12/31/2017.**

## Fees

| Date | Timekeeper | Description | Hours | Amount | |
|------|-----------|-------------|-------|--------|---|
| 12/28/2017 | MC | Review/analyze memo forwarded from S. Groghan re: possible resolution of matter; discuss same with Scot. | 0.10 | $0.00 | N/C |
| | | **Billable Hours / Fees:** | **0.00** | **$0.00** | |

### Timekeeper Summary

Timekeeper MC worked 0.10 hours at no charge.

## Payment Detail

| Date | Description | Amount |
|------|-------------|--------|
| 03/17/2017 | Check Number 67572476 against Inv# 19965 | ($330.00) |
| | **Total Payments Received:** | **($330.00)** |

**Continued On Next Page**

**Client Number:** 10341

**Matter Number:** 2847

01/01/2018

Page:    2

|  |  |  |  |
|---|---|---|---|
| **Prior Balance:** | $330.00 | **Last Payment:** | **03/17/2017** |
| **Payments Received:** | ($330.00) | | |
| **Current Fees:** | $0.00 | | |
| **Advanced Costs:** | $0.00 | | |
| **TOTAL AMOUNT DUE:** | **$0.00** | | |

# Bedard Law Group, P.C.

4855 River Green Parkway
Suite 310
Duluth, GA  30096
Telephone: 678-253-1871

EIN:   27-0691948

September 01, 2018
Invoice No. 23548

Anurag Sett
OPS 9, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

| | | |
|---|---|---|
| Client Acct Number: | Current Charges: | $228.00 |
| Matter Number/Name:    2847  OPS 9, LLC v. Qureshi, Maryam | Total Billed To Date: | $49,140.03 |
| | Total  Paid To Date: | $48,912.03 |
| Attn: Anurag Sett via asett@orion-ps.com | **Total Amount Due:** | **$228.00** |
| | Billed To Carrier To Date: | $0.00 |

**For Services Rendered Through 9/1/2018.**

## Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 08/07/2018 | MC | Review/analyze docket to learn and understand developments in case since late 2016. | 0.40 | $114.00 |
| 08/07/2018 | MC | Telephone conference with C. Salvo re: current state of case. | 0.40 | $114.00 |
| | | **Billable Hours / Fees:** | **0.80** | **$228.00** |

## Timekeeper Summary

Timekeeper MC worked 0.80 hours at $285.00 per hour, totaling $228.00.

**Continued On Next Page**

**Client Number:**     10341

**Matter Number:**     2847

09/01/2018

Page:     2

|  |  |
|---|---|
| **Prior Balance:** | $0.00 |
| **Payments Received:** | $0.00 |
| **Current Fees** | $228.00 |
| **Advanced Costs:** | $0.00 |
| **TOTAL AMOUNT DUE:** | **$228.00** |

# Bedard Law Group, P.C.

4855 River Green Parkway
Suite 310
Duluth, GA  30096
Telephone: 678-253-1871

EIN:   27-0691948

October 01, 2018
Invoice No. 23711

Anurag Sett
OPS 9, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

| | | |
|---|---|---|
| Client Acct Number: | Current Charges: | $57.00 |
| Matter Number/Name:     2847  OPS 9, LLC v. Qureshi, Maryam | Total Billed To Date: | $49,197.03 |
| | Total  Paid To Date: | $48,912.03 |
| Attn: Anurag Sett via asett@orion-ps.com | **Total Amount Due:** | **$285.00** |
| | Billed To Carrier To Date: | $0.00 |

**For Services Rendered Through 10/1/2018.**

## Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 09/28/2018 | MC | Review/analyze docket as to recent filings in class action case. | 0.10 | $28.50 |
| 09/28/2018 | MC | Review/analyze order issued on 9/27/18; calendar litigation deadlines contained therein. | 0.10 | $28.50 |
| | | **Billable Hours / Fees:** | **0.20** | **$57.00** |

## Timekeeper Summary

Timekeeper MC worked 0.20 hours at $285.00 per hour, totaling $57.00.

**Continued On Next Page**

**Client Number:** 10341

10/01/2018

**Matter Number:** 2847

Page:     2

|  |  |
|---|---|
| **Prior Balance:** | $228.00 |
| **Payments Received:** | $0.00 |
| **Current Fees** | $57.00 |
| **Advanced Costs:** | $0.00 |
| **TOTAL AMOUNT DUE:** | **$285.00** |

# Bedard Law Group, P.C.

4855 River Green Parkway
Suite 310
Duluth, GA  30096
Telephone: 678-253-1871

EIN:   27-0691948

November 1, 2018

Accounts Payable - Trident Asset

Invoice No. 23869

Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

Client Number:     10647  Accounts Payable - Trident Asset
Matter Number:     2847  OPS 9, LLC v. Qureshi, Maryam
**For Services Rendered Through 11/1/2018.**

| | | | | |
|---|---|---|---|---|
| 10/03/2018 | MC | Review/analyze docket for notation regarding settlement as deadline to sign settlement agreement was 10/2/18; nothing found on docket. | 0.10 | $28.50 |
| 10/10/2018 | MC | Draft/revise memo to client re: current litigation deadlines. | 0.10 | $28.50 |
| 10/10/2018 | MC | Draft/revise memo to C. Salvo re: settlement agreement and attorney's fees from Faloni & Associates. | 0.10 | $28.50 |
| 10/11/2018 | MC | Review/analyze emails between C. Salvo and A. Sett on today's date re: attorneys fees. | 0.10 | $28.50 |
| 10/24/2018 | MC | Review/analyze e-mails between client and C. Salvo re: terms of settlement agreement. | 0.20 | $57.00 |

|  | | |
|---|---|---|
| **Billable Hours** | **0.60** | **$0.00** |

## Timekeeper Summary

Timekeeper MC worked 0.60 hours.

**Continued On Next Page**

**Client Number:**   10647

**Matter Number:**   2847

11/01/2018

Page:   2

|  |  |
|---|---|
| **Prior Balance:** | $285.00 |
| **Payments Received:** | $0.00 |
| **Current Fees:** | $0.00 |
| **Advanced Costs:** | $0.00 |
| **TOTAL AMOUNT DUE:** | **$285.00** |

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have.  678-253-1871ext. 244

# Bedard Law Group, P.C.

4855 River Green Parkway
Suite 310
Duluth, GA  30096
Telephone: 678-253-1871

EIN:   27-0691948

December 2, 2018

Accounts Payable - Trident Asset

Invoice No. 24016

Orion Portfolio Services, LLC
53 Perimeter Center East
Suite 450
Atlanta, GA  30346

Client Number:     10647  Accounts Payable - Trident Asset

Matter Number:     2847  OPS 9, LLC v. Qureshi, Maryam

**For Services Rendered Through 11/30/2018.**

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 11/14/2018 | MC | Review/analyze Settlement Agreement executed by Faloni & Associates. | 0.60 | $171.00 |
| 11/15/2018 | MC | Draft/revise memo to C. Salvo re: concerns with proposed Settlement Agreement. | 0.10 | $28.50 |
| 11/15/2018 | MC | Draft/revise memo to C. Salvo re: possible revision to settlement agreement. | 0.10 | $28.50 |
| 11/15/2018 | MC | Telephone conference with C. Salvo and A. Sett re: proposed edits to Paragraphs 34 and 35 of Settlement Agreement. | 0.30 | $85.50 |
| | | **Billable Hours** | **1.10** | **$0.00** |

## Timekeeper Summary

Timekeeper MC worked 1.10 hours.

**Continued On Next Page**

**Client Number:** 10647

**Matter Number:** 2847

12/02/2018

Page:   2

|  |  |
|---|---|
| **Prior Balance:** | $0.00 |
| **Payments Received:** | $0.00 |
| **Current Fees** | $0.00 |
| **Advanced Costs:** | $0.00 |
| **TOTAL AMOUNT DUE:** | **$0.00** |

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.
Please call John H. Bedard, Jr. with any questions
you may have.  678-253-1871ext. 244